J. Andrew Coombs (SBN 123881)
andy@coombspc.com
Annie S. Wang (SBN 243027)
annie@coombspc.com
J. Andrew Coombs, A Prof. Corp.
517 East Wilson Avenue, Suite 202
Glendale, California 91206
Telephone:  (818) 500-3200
Facsimile:   (818) 500-3201

JS-6

Attorneys for Plaintiff
Warner Bros. Home Entertainment Inc.

Christopher Dalley
3162 West Elmwood Dr
Riverton, Utah 84065

Defendant, *in pro se*

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| Warner Bros. Home Entertainment Inc., | Case No. CV13-894 ABC (SSx) |
| Plaintiff, | [~~PROPOSED~~] CONSENT DECREE AND PERMANENT  INJUNCTION |
| v. | |
| Christopher Dalley, an individual and d/b/a Amazon.com Seller Family Movie City, and Does 1-10, inclusive, | |
| Defendants. | |

The Court, having read and considered the Joint Stipulation for Entry of Consent Decree and Permanent Injunction that has been executed by Plaintiff Warner Bros. Home Entertainment Inc. ("Plaintiff") and Defendant Christopher Dalley, an individual and d/b/a Amazon.com Seller Family Movie City ("Defendant"), in this action, and good cause appearing therefore, hereby:

ORDERS that based on the Parties' stipulation and only as to Defendant, his successors, heirs, and assignees, this Consent Decree and Permanent Injunction shall be and is hereby entered in the within action as follows:

1)      For purposes of the entry of this Consent Decree and Permanent Injunction and

any further orders necessary, this Court has jurisdiction over the parties to this action and over the subject matter hereof pursuant to 17 U.S.C. § 101 *et seq.*, and 28 U.S.C. §§ 1331 and 1338.  Service of process was properly made against Defendant.

2)      Plaintiff owns or controls the copyright or pertinent exclusive right to distribute or license the distribution of home video and digital products, including video home cassettes (VHS) as well as optical discs, including, but not limited to, digital versatile discs (DVDs) and Blu-ray discs (collectively "Media Products") incorporating the motion picture or television titles subject to the copyright registrations listed in Exhibit "A" attached hereto and incorporated herein by this reference (collectively referred to herein as "Plaintiff's Works").

3)      Plaintiff has alleged that Defendant has made an unauthorized use of one of Plaintiff's Works or substantially similar likenesses or colorable imitations thereof.

4)      Defendant and his agents, servants, employees, representatives, successor and assigns, and all persons, firms, corporations or other entities in active concert or participation with him who receive actual notice of the Injunction are hereby restrained and permanently enjoined from infringing – directly, contributorily or vicariously – or enabling, facilitating, permitting, assisting, soliciting, encouraging, inducing, authorizing, aiding or abetting, materially contributing to, or persuading anyone to infringe in any manner Plaintiff's Works, including, but not limited to, the following:

a)      Copying, reproducing, downloading, distributing, uploading, linking to, transmitting, or publicly performing, or using trademarks, trade names or logos in connection with unauthorized Media Products containing any of Plaintiff's Works;

b)      Enabling, facilitating, permitting, assisting, soliciting, encouraging, abetting, or inducing any person or entity to copy, reproduce, download, distribute, upload, link to, transmit, or publicly perform any of Plaintiff's

Works; or

    c)    Profiting from the unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works while declining to exercise a right to stop or limit such unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works.

5)    Each side shall bear its own fees and costs of suit.

6)    Except as provided herein, all claims alleged in the Complaint are dismissed with prejudice.

7)    This Injunction shall be deemed to have been served upon Defendant at the time of its execution by the Court.

8)    The Court finds there is no just reason for delay in entering this Injunction and, pursuant to Rule 54(a) of the Federal Rules of Civil Procedure, the Court directs immediate entry of this Injunction against Defendant.

9)    The Court shall retain jurisdiction of this action to entertain such further proceedings and to enter such further orders as may be necessary or appropriate to implement and enforce the provisions of this Injunction.

10)    The above-captioned action, shall, upon filing by Plaintiff of the Settlement Agreement, Stipulation for Entry of Judgment and Judgment Pursuant to Stipulation, and requesting entry of judgment against Defendant, be reopened should Defendant default under the terms of the Settlement Agreement.

/ / /

/ / /

11)     This Court shall retain jurisdiction over Defendant for the purpose of making further orders necessary or proper for the construction or modification of this consent decree and judgment; the enforcement hereof; the punishment of any violations hereof; and for the possible entry of a further Judgment Pursuant to Stipulation in this action.

DATED: October 9, 2013

_____

Hon. Audrey B. Collins
United States District Judge

# EXHIBIT A
## COPYRIGHT REGISTRATIONS

| REG. NO. | DESCRIPTION | COPYRIGHT CLAIMANT |
|---|---|---|
| PA 1-635-705 | 17 Again | New Line Productions, Inc. ("NLPI") |
| PA 1-791-960 | A Cinderella Story: Once Upon a Song | Warner Bros. Entertainment Inc. ("WBEI") |
| RE 034-080 | ADVENTURES OF SUPERMAN: Five Minutes To Doom | D C Comics, Inc ("DCCI") |
| RE 054-477 | ADVENTURES OF SUPERMAN: The Big Squeeze | DCCI |
| RE 034-081 | ADVENTURES OF SUPERMAN: The Man Who Could Read Minds | DCCI |
| RE 034-076 | ADVENTURES OF SUPERMAN: Jet Ace | DCCI |
| RE 034-079 | ADVENTURES OF SUPERMAN: Shot In The Dark | DCCI |
| RE 034-078 | ADVENTURES OF SUPERMAN: The Defeat Of Superman | DCCI |
| RE 034-077 | ADVENTURES OF SUPERMAN: Superman In Exile | DCCI |
| RE 034-075 | ADVENTURES OF SUPERMAN: A Ghost For Scotland Yard | DCCI |
| RE 034-074 | ADVENTURES OF SUPERMAN: The Dog Who Knew Superman | DCCI |
| RE 034-073 | ADVENTURES OF SUPERMAN: The Face And The Voice | DCCI |
| RE 034-072 | ADVENTURES OF SUPERMAN: The Man In The Lead Mask | DCCI |
| RE 034-071 | ADVENTURES OF SUPERMAN: Panic In The Sky | DCCI |
| RE 034-070 | ADVENTURES OF SUPERMAN: The Machine That Could Plot Crimes | DCCI |
| RE 143-413 | ADVENTURES OF SUPERMAN: Jungle Devil | DCCI |
| RE 143-416 | ADVENTURES OF SUPERMAN: My Friend Superman | DCCI |
| RE 143-860 | ADVENTURES OF SUPERMAN: The Clown Who Cried | DCCI |

| RE 143-415 | ADVENTURES OF SUPERMAN: The Boy Who Hated Superman | DCCI |
|---|---|---|
| RE 143-414 | ADVENTURES OF SUPERMAN: Semi-Private Eye | DCCI |
| RE 143-419 | ADVENTURES OF SUPERMAN: Perry White's Scoop | DCCI |
| RE 143-418 | ADVENTURES OF SUPERMAN: Beware The Wrecker | DCCI |
| RE 143-417 | ADVENTURES OF SUPERMAN: The Golden Vulture | DCCI |
| RE 143-420 | ADVENTURES OF SUPERMAN: Jimmy Olsen, Boy Editor | DCCI |
| RE 143-421 | ADVENTURES OF SUPERMAN: Lady In Black | DCCI |
| RE 143-422 | ADVENTURES OF SUPERMAN: Star Of Fate | DCCI |
| RE 143-423 | ADVENTURES OF SUPERMAN: The Whistling Bird | DCCI |
| RE 143-343 | ADVENTURES OF SUPERMAN: Around The World With Superman | DCCI |
| PA 957-059 | Babylon 5: In the Beginning | Time Warner Entertainment Company |
| PA 1-190-437 | **BABYLON 5: A Call To Arms** | NLPI |
| PA 694-704 | Babylon 5: The Gathering | PTN Consortium |
| PA 1-800-456 | CHUCK: Chuck Versus The Anniversary | WBEI |
| PA 1-830-753 | CHUCK: Chuck Versus The Suitcase | WBEI |
| PA 1-830-764 | CHUCK: Chuck Versus The Cubic Z | WBEI |
| PA 1-830-744 | CHUCK: Chuck Versus The Coup d'Etat | WBEI |
| PA 1-830-746 | CHUCK: Chuck Versus The Couch Lock | WBEI |
| PA 1-839-586 | CHUCK: Chuck Versus The Aisle Of Terror | WBEI |
| PA 1-839-561 | CHUCK: Chuck Versus The First Fight | WBEI |
| PA 1-839-582 | CHUCK: Chuck Versus The Fear Of Death | WBEI |
| PA 1-839-584 | CHUCK: Chuck Versus Phase Three | WBEI |
| PA 1-839-592 | CHUCK: Chuck Versus The Leftovers | WBEI |
| PA 1-830-691 | CHUCK: Chuck Versus The Balcony | WBEI |
| PA 1-830-693 | CHUCK: Chuck Versus The Gobbler | WBEI |
| PA 1-830-680 | CHUCK: Chuck Versus The Push Mix | WBEI |
| PA 1-830-740 | CHUCK: Chuck Versus The Seduction Impossible | WBEI |
| PA 1-830-738 | CHUCK: Chuck Versus The Cat Squad | WBEI |

| | | |
|---|---|---|
| PA 1-830-695 | CHUCK: Chuck Versus The Masquerade | WBEI |
| PA 1-830-742 | CHUCK: Chuck Versus The First Bank Of Evil | WBEI |
| PA 1-830-704 | CHUCK: Chuck Versus Chuck Versus The A-Team | WBEI |
| PA 1-830-685 | CHUCK: Chuck Versus The Muuurder | WBEI |
| PA 1-839-585 | CHUCK: Chuck Versus The Family Volkoff | WBEI |
| PA 1-830-743 | CHUCK: Chuck Versus The Wedding Planner | WBEI |
| PA 1-830-754 | CHUCK: Chuck Versus Agent X | WBEI |
| PA 1-830-752 | CHUCK: Chuck Versus The Last Details | WBEI |
| PA 1-800-450 | CHUCK: Chuck Versus The Cliffhanger | WBEI |
| PA 196-191 | DALLAS: The Road Back | Lorimar Productions, Inc. ("LMI") |
| PA 196-190 | DALLAS: The Long Goodbye | LMI |
| PA 196-171 | DALLAS: The Letter | LMI |
| PA 196-189 | DALLAS: My Brother's Keeper | LMI |
| RE 415-438 | DALLAS: The Quality Of Mercy | LMI |
| PA 198-823 | DALLAS: Check And Mate | LMI |
| PA 198-830 | DALLAS: Ray's Trial | LMI |
| PA 237-558 | DALLAS: The Oil Baron's Ball | LMI |
| PA 198-836 | DALLAS: Morning After | LMI |
| PA 198-829 | DALLAS: The Buck Stops Here | LMI |
| PA 205-903 | DALLAS: Barbeque Four | LMI |
| PA 206-739 | DALLAS: Past Imperfect | LMI |
| PA 205-902 | DALLAS: Peter's Principle | LMI |
| PA 206-740 | DALLAS: Offshore Crude | LMI |
| PA 206-737 | DALLAS: Some Do, Some Don't | LMI |
| PA 206-738 | DALLAS: Eye Of The Beholder | LMI |
| PA 218-467 | DALLAS: 12 Mile Limit | LMI |
| PA 206-741 | DALLAS: Where Is Poppa? | LMI |
| PA 214-247 | DALLAS: When The Bough Breaks | LMI |
| PA 214-229 | DALLAS: True Confessions | LMI |
| PA 218-466 | DALLAS: And The Winner Is | LMI |
| PA 214-246 | DALLAS: Fools Rush In | LMI |
| PA 214-255 | DALLAS: The Unexpected | LMI |
| PA 214-231 | DALLAS: Strange Alliance | LMI |
| PA 214-254 | DALLAS: Blow Up | LMI |
| PA 214-253 | DALLAS: Turning Point | LMI |
| PA 214-256 | DALLAS: Love Stories | LMI |
| PA 214-230 | DALLAS: Hush, Hush, Sweet Jessie | LMI |

| PA 218-465 | DALLAS: End Game | LMI |
|---|---|---|
| PAu 1-509-846 | Dark Passage | Turner Entertainment Company ("TEC") |
| PA 873-096 | ER: Dr. Carter, I Presume | WBEI |
| PA 873-097 | ER: Let The Games Begin | WBEI |
| PA 873-098 | ER: Don't Ask, Don't Tell | WBEI |
| PA 873-099 | ER: Last Call | WBEI |
| PA 873-100 | ER: Ghosts | WBEI |
| PA 873-101 | ER: Fear Of Flying | WBEI |
| PA 873-102 | ER: No Brain, No Gain | WBEI |
| PA 873-103 | ER:  Union Station | WBEI |
| PA 873-104 | ER: Ask Me No Questions, I'll Tell You No Lies | WBEI |
| PA 873-105 | ER: Homeless For The Holidays | WBEI |
| PA 873-106 | ER: Night Shift | WBEI |
| PA 873-107 | ER: Post Mortem | WBEI |
| PA 873-108 | ER: Fortune's Fools | WBEI |
| PA 873-109 | ER: Whose Appy Now? | WBEI |
| PA 873-110 | ER: The Long Way Around | WBEI |
| PA 873-111 | ER: Faith | WBEI |
| PA 873-112 | ER: Tribes | WBEI |
| PA 873-113 | ER: You Bet Your Life | WBEI |
| PA 873-114 | ER: Calling Dr. Hathaway | WBEI |
| PA 873-115 | ER: Random Acts | WBEI |
| PA 873-116 | ER: Make A Wish | WBEI |
| PA 873-117 | ER: One More For The Road | WBEI |
| PA 944-646 | ER: Day For Knight | WBEI |
| PA 944-647 | ER: Split Second | WBEI |
| PA 944-648 | ER: They Treat Horses, Don't They | WBEI |
| PA 944-649 | ER: Vanishing Act | WBEI |
| PA 944-650 | ER: Masquerade | WBEI |
| PA 944-651 | ER: Stuck On You | WBEI |
| PA 944-652 | ER: Hazed And Confused | WBEI |
| PA 944-653 | ER: The Good Fight | WBEI |
| PA 944-654 | ER: Good Luck, Ruth Johnson | WBEI |
| PA 944-655 | ER: The Miracle Worker | WBEI |
| PA 944-656 | ER: Nobody Doesn't Like Amanda Lee | WBEI |
| PA 944-657 | ER: Double Blind | WBEI |
| PA 944-658 | ER: Choosing Joi | WBEI |

| | | |
|---|---|---|
| PA 944-659 | ER: The Storm Part One | WBEI |
| PA 944-660 | ER: The Storm Part Two | WBEI |
| PA 944-661 | ER: Middle of Nowhere | WBEI |
| PA 944-662 | ER: Sticks And Stones | WBEI |
| PA 944-663 | ER: Point Of Origin | WBEI |
| PA 944-664 | ER: Rites Of Spring | WBEI |
| PA 944-665 | ER: Power | WBEI |
| PA 944-666 | ER: Responsible Parties | WBEI |
| PA 944-667 | ER: Getting To Know You | WBEI |
| PA 992-006 | ER: Leave It To Weaver | WBEI |
| PA 992-007 | ER: Last Rights | WBEI |
| PA 992-008 | ER: Greene With Envy | WBEI |
| PA 992-009 | ER: Sins Of The Father | WBEI |
| PA 992-010 | ER: Truth & Consequences | WBEI |
| PA 992-011 | ER: The Peace Of Wild Things | WBEI |
| PA 992-012 | ER: Humpty Dumpty | WBEI |
| PA 992-013 | ER: Great Expectations | WBEI |
| PA 992-014 | ER: How The Finch Stole Christmas | WBEI |
| PA 992-015 | ER: Family Matters | WBEI |
| PA 992-016 | ER: The Domino Heart | WBEI |
| PA 992-017 | ER: Abby Road | WBEI |
| PA 992-018 | ER: Be Still My Heart | WBEI |
| PA 992-019 | ER: All In The Family | WBEI |
| PA 992-020 | ER: Be Patient | WBEI |
| PA 992-021 | ER: Under Control | WBEI |
| PA 992-022 | ER: Viable Options | WBEI |
| PA 992-023 | ER: Match Made In Heaven | WBEI |
| PA 992-024 | ER: The Fastest Year | WBEI |
| PA 992-025 | ER: Loose Ends | WBEI |
| PA 992-026 | ER: Such Sweet Sorrow | WBEI |
| PA 992-027 | ER: May Day | WBEI |
| PA 1-078-337 | ER: Homecoming | WBEI |
| PA 1-078-338 | ER: Sand And Water | WBEI |
| PA 1-078-339 | ER: Mars Attacks | WBEI |
| PA 1-078-340 | ER: Benton Backwards | WBEI |
| PA 1-078-341 | ER: Flight Of Fancy | WBEI |
| PA 1-078-342 | ER: The Visit | WBEI |
| PA 1-078-343 | ER: Rescue Me | WBEI |
| PA 1-078-344 | ER: The Dance We Do | WBEI |
| PA 1-078-345 | ER: The Greatest Of Gifts | WBEI |

| | | |
|---|---|---|
| PA 1-078-346 | ER: Piece Of Mind | WBEI |
| PA 1-078-347 | ER: Rock, Paper, Scissors | WBEI |
| PA 1-078-348 | ER: Surrender | WBEI |
| PA 1-078-349 | ER: Thy Will Be Done | WBEI |
| PA 1-078-350 | ER: A Walk In The Woods | WBEI |
| PA 1-078-351 | ER: The Crossing | WBEI |
| PA 1-078-352 | ER: Witch Hunt | WBEI |
| PA 1-078-353 | ER: Survival Of The Fittest | WBEI |
| PA 1-078-354 | ER: April Showers | WBEI |
| PA 1-078-355 | ER: Sailing Away | WBEI |
| PA 1-078-356 | ER: Fear of Commitment | WBEI |
| PA 1-078-357 | ER: Where The Heart Is | WBEI |
| PA 1-078-358 | ER: Rampage | WBEI |
| PA 1-687-364 | ER: One For The Road | WBEI |
| PA 1-687-360 | ER: Damaged | WBEI |
| PA 1-687-370 | ER: Try Carter | WBEI |
| PA 1-687-361 | ER: Fear | WBEI |
| PA 1-687-367 | ER: Intern's Guide To The Galaxy | WBEI |
| PA 1-687-373 | ER: Time Of Death | WBEI |
| PA 1-687-371 | ER: White Guy, Dark Hair | WBEI |
| PA 1-687-375 | ER: Shot In The Dark | WBEI |
| PA 1-687-369 | ER: Twas The Night | WBEI |
| PA 1-687-378 | ER: Skin | WBEI |
| PA 1-694-406 | ER: Only Connect | WBEI |
| PA 1-694-405 | ER: The Providers | WBEI |
| PA 1-687-390 | ER: Middleman | WBEI |
| PA 1-687-365 | ER: Just As I Am | WBEI |
| PA 1-694-407 | ER: Alone In A Crowd | WBEI |
| PA 1-687-269 | ER: Here And There | WBEI |
| PA 1-694-568 | ER: Back In The World | WBEI |
| PA 1-687-271 | ER: Refusal Of Care | WBEI |
| PA 1-687-273 | ER: Ruby Redux | WBEI |
| PA 1-687-267 | ER: You Are Here | WBEI |
| PA 1-694-408 | ER: Carter Est Amoureux | WBEI |
| PA 1-687-263 | ER: The Show Must Go On | WBEI |
| PA 1-692-615 | ER: Canon City | WBEI |
| PA 1-695-384 | ER: Nobody's Baby | WBEI |
| PA 1-692-585 | ER: Man With No Name | WBEI |
| PA 1-694-567 | ER: Blame It On The Rain | WBEI |
| PA 1-692-587 | ER: Wake Up | WBEI |

| PA 1-692-600 | ER: Dream House | WBEI |
|---|---|---|
| PA 1-692-586 | ER: The Human Shield | WBEI |
| PA 1-692-597 | ER: Two Ships | WBEI |
| PA 1-692-599 | ER: I Do | WBEI |
| PA 1-692-589 | ER: All About Christmas Eve | WBEI |
| PA 1-695-512 | ER: If Not Now | WBEI |
| PA 1-695-359 | ER: Split Decisions | WBEI |
| PA 1-692-602 | ER: Body & Soul | WBEI |
| PA 1-692-616 | ER: Quintessence Of Dust | WBEI |
| PA 1-692-614 | ER: Out On A Limb | WBEI |
| PA 1-695-382 | ER: Lost In America | WBEI |
| PA 1-695-492 | ER: Strange Bedfellows | WBEI |
| PA 1-695-511 | ER: No Place To Hide | WBEI |
| PA 1-695-495 | ER: There Are No Angels Here | WBEI |
| PA 1-695-486 | ER: The Gallant Hero & The Tragic Victor | WBEI |
| PA 1-695-504 | ER: 21 Guns | WBEI |
| PA 1-280-275 | EVERWOOD: The Last Of Summer | WBEI |
| PA 1-280-277 | EVERWOOD: Extra Ordinary | WBEI |
| PA 1-280-278 | EVERWOOD: My Brother's Keeper | WBEI |
| PA 1-280-276 | EVERWOOD: East Meets West | WBEI |
| PA 1-280-279 | EVERWOOD: Daddy's Little Girl | WBEI |
| PA 1-280-274 | EVERWOOD: Blind Faith | WBEI |
| PA 1-280-297 | EVERWOOD: Three Miners From Everwood | WBEI |
| PA 1-280-290 | EVERWOOD: Burden Of Truth | WBEI |
| PA 1-280-294 | EVERWOOD: Just Like In The Movies | WBEI |
| PA 1-280-293 | EVERWOOD: Unhappy Holidays | WBEI |
| PA 1-280-292 | EVERWOOD: Family Dynamics | WBEI |
| PA 1-280-298 | EVERWOOD: Controlling Interest | WBEI |
| PA 1-280-296 | EVERWOOD: Forget Me Not | WBEI |
| PA 1-280-300 | EVERWOOD: No Sure Thing | WBEI |
| PA 1-280-310 | EVERWOOD: The L Word | WBEI |
| PA 1-280-291 | EVERWOOD: Unspoken Truths | WBEI |
| PA 1-280-295 | EVERWOOD: Unfinished Business | WBEI |
| PA 1-280-299 | EVERWOOD: Last Looks | WBEI |
| PA 1-280-280 | EVERWOOD: Sick | WBEI |
| PA 1-280-302 | EVERWOOD: Do Or Die | WBEI |
| PA 1-280-303 | EVERWOOD: Your Future Awaits | WBEI |
| PA 1-280-304 | EVERWOOD: The Day Is Done | WBEI |

| | | |
|---|---|---|
| PA 741-695 | FRIENDS: The One Where Monica Gets a Roommate | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP ("WBEI") |
| PA 741-697 | FRIENDS: The One with the Sonogram at the End | WBEI |
| PA 741-696 | FRIENDS: The One with the Thumb | WBEI |
| PA 741-699 | FRIENDS: The One with George Stephanopoulos | WBEI |
| PA 741-698 | FRIENDS: The One with the East German Laundry Detergent | WBEI |
| PA 741-700 | FRIENDS: The One with the Butt | WBEI |
| PA 741-701 | FRIENDS: The One with the Blackout | WBEI |
| PA 741-702 | FRIENDS: The One Where Nana Dies Twice | WBEI |
| PA 741-704 | FRIENDS: The One Where Underdog Gets Away | WBEI |
| PA 741-706 | FRIENDS: The One with the Monkey | WBEI |
| PA 741-705 | FRIENDS: The One with Mrs. Bing | WBEI |
| PA 741-703 | FRIENDS: The One with the Dozen Lasagnas | WBEI |
| PA 741-709 | FRIENDS: The One with the Boobies | WBEI |
| PA 741-712 | FRIENDS: The One with the Candy Hearts | WBEI |
| PA 741-708 | FRIENDS: The One with the Stoned Guy | WBEI |
| PA 741-710 | FRIENDS: The One with Two Parts: Part 1 | WBEI |
| PA 741-711 | FRIENDS: The One with Two Parts: Part 2 | WBEI |
| PA 741-707 | FRIENDS: The One with all the Poker | WBEI |
| PA 741-713 | FRIENDS: The One Where the Monkey Gets Away | WBEI |
| PA 741-714 | FRIENDS: The One with the Evil Orthodontist | WBEI |
| PA 750-485 | FRIENDS: The One with the Fake Monica | WBEI |
| PA 750-486 | FRIENDS: The One with the Ick Factor | WBEI |
| PA 750-484 | FRIENDS: The One with the Birth | WBEI |
| PA 750-483 | FRIENDS: The One where Rachel Finds Out | WBEI |
| PA 789-111 | FRIENDS: The One with Ross's New Girlfriend | WBEI |
| PA 775-415 | FRIENDS: The One with the Breast Milk | WBEI |
| PA 775-416 | FRIENDS: The One Where Heckles Dies | WBEI |

| | | |
|---|---|---|
| PA 775-418 | FRIENDS: The One with Phoebe's Husband | WBEI |
| PA 775-417 | FRIENDS: The One with Five Steaks and an Eggplant | WBEI |
| PA 775-419 | FRIENDS: The One with the Baby on the Bus | WBEI |
| PA 775-420 | FRIENDS: The One Where Ross Finds Out | WBEI |
| PA 775-421 | FRIENDS: The One with the List | WBEI |
| PA 775-422 | FRIENDS: The One with Phoebe's Dad | WBEI |
| PA 775-424 | FRIENDS: The One with Russ | WBEI |
| PA 775-425 | FRIENDS: The One with the Lesbian Wedding | WBEI |
| PA 775-432 | FRIENDS: The One After the Superbowl: Part 1 and 2 | WBEI |
| PA 775-423 | FRIENDS: The One with the Prom Video | WBEI |
| PA 775-426 | FRIENDS: The One Where Ross and Rachel… You Know | WBEI |
| PA 775-427 | FRIENDS: The One Where Joey Moves Out | WBEI |
| PA 775-428 | FRIENDS: The One Where Eddie Moves In | WBEI |
| PA 775-429 | FRIENDS: The One Where Dr. Ramoray Dies | WBEI |
| PA 775-430 | FRIENDS: The One Where Eddie Won't Go | WBEI |
| PA 775-431 | FRIENDS: The One Where Old Yeller Dies | WBEI |
| PA 775-836 | FRIENDS: The One with the Bullies | WBEI |
| PA 775-837 | FRIENDS: The One with the Two Parties | WBEI |
| PA 775-839 | FRIENDS: The One with the Chicken Pox | WBEI |
| PA 775-838 | FRIENDS: The One with Barry and Mindy's Wedding | WBEI |
| PA 805-681 | FRIENDS: The One with the Princess Leia Fantasy | WBEI |
| PA 805-680 | FRIENDS: The One Where No One's Ready | WBEI |
| PA 805-679 | FRIENDS: The One with the Jam | WBEI |
| PA 805-678 | FRIENDS: The One with the Metaphorical Tunnel | WBEI |
| PA 806-033 | FRIENDS: The One with Frank Jr. | WBEI |
| PA 806-034 | FRIENDS: The One with the Flashback | WBEI |
| PA 806-035 | FRIENDS: The One with the Race Car Bed | WBEI |
| PA 806-036 | FRIENDS: The One with the Poking Device | WBEI |
| PA 806-037 | FRIENDS: The One with the Football | WBEI |
| PA 823-904 | FRIENDS: The One Where Rachel Quits | WBEI |
| PA 824-339 | FRIENDS: The One Where Chandler Can't Remember Which Sister | WBEI |
| PA 824-338 | FRIENDS: The One with All the Jealousy | WBEI |
| PA 824-340 | FRIENDS: The One where Monica and Richard Are Just Friends | WBEI |
| PA 824-354 | FRIENDS: The One with Phoebe's Ex-Partner | WBEI |

| PA 824-353 | FRIENDS: The One Where Ross and Rachel Take a Break | WBEI |
|---|---|---|
| PA 824-355 | FRIENDS: The One the Morning After | WBEI |
| PA 824-357 | FRIENDS: The One With the Ski Trip | WBEI |
| PA 824-356 | FRIENDS: The One with the Hypnosis Tape | WBEI |
| PA 824-621 | FRIENDS: The One with the Tiny T-Shirt | WBEI |
| PA 824-622 | FRIENDS: The One with the Dollhouse | WBEI |
| PA 824-623 | FRIENDS: The One with the Chick and the Duck | WBEI |
| PA 838-151 | FRIENDS: The One with the Screamer | WBEI |
| PA 838-153 | FRIENDS: The One with Ross's Thing | WBEI |
| PA 838-152 | FRIENDS: The One with the Ultimate Fighting Champion | WBEI |
| PA 838-154 | FRIENDS: The One at the Beach | WBEI |
| PA 853-984 | FRIENDS: The One with the Jellyfish | WBEI |
| PA 853-985 | FRIENDS: The One with the Cat | WBEI |
| PA 853-986 | FRIENDS: The One with the 'Cuffs | WBEI |
| PA 853-987 | FRIENDS: The One with the Ballroom Dancing | WBEI |
| PA 854-172 | FRIENDS: The One with Joey's New Girlfriend | WBEI |
| PA 854-173 | FRIENDS: The One with the Dirty Girl | WBEI |
| PA 854-174 | FRIENDS: The One Where Chandler Crosses the Line | WBEI |
| PA 854-175 | FRIENDS: The One with Chandler in a Box | WBEI |
| PA 854-250 | FRIENDS: The One Where They're Going to a Party! | WBEI |
| PA 854-249 | FRIENDS: The One with the Girl from Poughkeepsie | WBEI |
| PA 872-595 | FRIENDS: The One with Phoebe's Uterus | WBEI |
| PA 872-596 | FRIENDS: The One with the Embryos | WBEI |
| PA 872-597 | FRIENDS: The One with Rachel's Crush | WBEI |
| PA 872-647 | FRIENDS: The One with Joey's Dirty Day | WBEI |
| PA 872-648 | FRIENDS: The One with All the Rugby | WBEI |
| PA 873-051 | FRIENDS: The One with the Fake Party | WBEI |
| PA 873-052 | FRIENDS: The One with the Free Porn | WBEI |
| PA 873-119 | FRIENDS: The One with Rachel's New Dress | WBEI |
| PA 873-118 | FRIENDS: The One with All the Haste | WBEI |
| PA 873-120 | FRIENDS: The One with All the Wedding Dresses | WBEI |
| PA 886-940 | FRIENDS: The One with the Invitation | WBEI |
| PA 886-941 | FRIENDS: The One with the Worst Best Man Ever | WBEI |
| PA 886-942 | FRIENDS: The One with Ross's Wedding: Part 1-2 | WBEI |
| PA 903-501 | FRIENDS: The One After Ross Says Rachel | WBEI |

| PA 903-502 | FRIENDS: The One with All the Kissing | WBEI |
|---|---|---|
| PA 903-503 | FRIENDS: The One Hundredth | WBEI |
| PA 903-504 | FRIENDS: The One Where Phoebe Hates PBS | WBEI |
| PA 903-929 | FRIENDS: The One with the Kips | WBEI |
| PA 903-932 | FRIENDS: The One with the Yeti | WBEI |
| PA 903-931 | FRIENDS: The One Where Ross Moves In | WBEI |
| PA 903-930 | FRIENDS: The One with All the Thanksgivings | WBEI |
| PA 918-650 | FRIENDS: The One with Ross' Sandwich | WBEI |
| PA 918-651 | FRIENDS: The One with the Inappropriate Sister | WBEI |
| PA 918-340 | FRIENDS: The One with All the Resolutions | WBEI |
| PA 918-341 | FRIENDS: The One with Chandler's Work Laugh | WBEI |
| PA 918-547 | FRIENDS: The One with Joey's Bag | WBEI |
| PA 918-548 | FRIENDS: The One Where Everybody Finds Out | WBEI |
| PA 918-549 | FRIENDS: The One with the Girl Who Hits Joey | WBEI |
| PA 918-550 | FRIENDS: The One with the Cop | WBEI |
| PA 929-814 | FRIENDS: The One with Rachel's Inadvertent Kiss | WBEI |
| PA 929-884 | FRIENDS: The One Where Rachel Smokes | WBEI |
| PA 929-885 | FRIENDS: The One Where Ross Can't Flirt | WBEI |
| PA 929-886 | FRIENDS: The One with the Ride-Along | WBEI |
| PA 936-661 | FRIENDS: The One with the Ball | WBEI |
| PA 936-662 | FRIENDS: The One with Joey's Big Break | WBEI |
| PA 936-663 | FRIENDS: The One in Vegas: Part I & II | WBEI |
| PA 947-241 | FRIENDS: The One After Vegas | WBEI |
| PA 947-240 | FRIENDS: The One Where Ross Hugs Rachel | WBEI |
| PA 947-239 | FRIENDS: The One with Ross's Denial | WBEI |
| PA 958-084 | FRIENDS: The One Where Joey Loses His Insurance | WBEI |
| PA 977-638 | FRIENDS: The One with Joey's Porsche | WBEI |
| PA 958-087 | FRIENDS: The One on the Last Night | WBEI |
| PA 958-086 | FRIENDS: The One Where Phoebe Runs | WBEI |
| PA 958-085 | FRIENDS: The One with Ross' Teeth | WBEI |
| PA 971-093 | FRIENDS: The One Where Ross Got High | WBEI |
| PA 971-094 | FRIENDS: The One with the Routine | WBEI |
| PA 981-598 | FRIENDS: The One with the Apothecary Table | WBEI |
| PA 971-095 | FRIENDS: The One with the Joke | WBEI |
| PA 982-983 | FRIENDS: The One with Rachel's Sister | WBEI |
| PA 982-985 | FRIENDS: The One Where Chandler Can't Cry | WBEI |
| PA 982-984 | FRIENDS: The One that Could Have Been: Part 1-2 | WBEI |
| PA 971-096 | FRIENDS: The One with Unagi | WBEI |

| PA 971-097 | FRIENDS: The One Where Ross Dates a Student | WBEI |
|---|---|---|
| PA 971-427 | FRIENDS: The One with Joey's Fridge | WBEI |
| PA 982-601 | FRIENDS: The One with Mac and CHEESE | WBEI |
| PA 982-988 | FRIENDS: The One Where Ross Meets Elizabeth's Dad | WBEI |
| PA 982-987 | FRIENDS: The One Where Paul's the Man | WBEI |
| PA 982-986 | FRIENDS: The One with the Ring | WBEI |
| PA 983-070 | FRIENDS: The One with the Proposal: Part 1-2 | WBEI |
| PA 999-614 | FRIENDS: The One with Monica's Thunder | WBEI |
| PA 999-615 | FRIENDS: The One with Rachel's Book | WBEI |
| PA 999-617 | FRIENDS: The One with Phoebe's Cookies | WBEI |
| PA 999-616 | FRIENDS: The One with Rachel's Assistant | WBEI |
| PA 1-033-420 | FRIENDS: The One with the Engagement Picture | WBEI |
| PA 1-033-419 | FRIENDS: The One with the Nap Partners | WBEI |
| PA 1-033-418 | FRIENDS: The One with Ross' Library Book | WBEI |
| PA 1-033-421 | FRIENDS: The One Where Chandler Doesn't Like Dogs | WBEI |
| PA 1-048-077 | FRIENDS: The One with All the Candy | WBEI |
| PA 1-048-078 | FRIENDS: The One with the Holiday Armadillo | WBEI |
| PA 1-021-721 | FRIENDS: The One with All the Cheesecakes | WBEI |
| PA 1-021-722 | FRIENDS: The One Where They're Up All Night | WBEI |
| PA 1-021-723 | FRIENDS: The One Where Rosita Dies | WBEI |
| PA 1-021-724 | FRIENDS: The One Where They All Turn Thirty | WBEI |
| PA 1-021-726 | FRIENDS: The One with Joey's New Brain | WBEI |
| PA 1-021-727 | FRIENDS: The One with the Truth About London | WBEI |
| PA 1-021-728 | FRIENDS: The One with the Cheap Wedding Dress | WBEI |
| PA 1-021-729 | FRIENDS: The One with Joey's Award | WBEI |
| PA 1-041-435 | FRIENDS: The One with Ross and Monica's Cousin | WBEI |
| PA 1-041-436 | FRIENDS: The One with Rachel's Big Kiss | WBEI |
| PA 1-036-645 | FRIENDS: The One with the Vows | WBEI |
| PA 1-036-646 | FRIENDS: The One with Chandler's Dad | WBEI |
| PA 1-041-437 | FRIENDS: The One with Monica and Chandler's Wedding: Part 1-2 | WBEI |
|  | FRIENDS: Season Eight | WBEI |
| PA 1-048-079 | FRIENDS: The One After I Do | WBEI |
| PA 1-048-195 | FRIENDS: The One with the Red Sweater | WBEI |
| PA 1-048-196 | FRIENDS: The One Where Rachel Tells… | WBEI |
| PA 1-048-198 | FRIENDS: The One with the Videotape | WBEI |

| | | |
|---|---|---|
| PA 1-048-197 | FRIENDS: The One with Rachel's Date | WBEI |
| PA 1-064-551 | FRIENDS: The One with the Halloween Party | WBEI |
| PA 1-064-552 | FRIENDS: The One with the Stain | WBEI |
| PA 1-064-572 | FRIENDS: The One with the Stripper | WBEI |
| PA 1-064-573 | FRIENDS: The One with the Rumor | WBEI |
| PA 1-068-676 | FRIENDS: The One with Monica's Boots | WBEI |
| PA 1-068-677 | FRIENDS: The One with Ross's Step Forward | WBEI |
| PA 1-068-613 | FRIENDS: The One Where Joey Dates Rachel | WBEI |
| PA 1-068-614 | FRIENDS: The One Where Chandler Takes a Bath | WBEI |
| PA 1-068-942 | FRIENDS: The One with the Secret Closet | WBEI |
| PA 1-068-943 | FRIENDS: The One with the Birthing Video | WBEI |
| PA 1-079-280 | FRIENDS: The One Where Joey Tells Rachel | WBEI |
| PA 1-079-423 | FRIENDS: The One with the Tea Leaves | WBEI |
| PA 1-078-820 | FRIENDS: The One in Massapequa | WBEI |
| PA 1-092-616 | FRIENDS: The One with Joey's Interview | WBEI |
| PA 1-078-890 | FRIENDS: The One with the Baby Shower | WBEI |
| PA 1-078-891 | FRIENDS: The One with the Cooking Class | WBEI |
| PA 1-078-889 | FRIENDS: The One Where Rachel is Late | WBEI |
| PA 1-096-096 | FRIENDS: The One Where Rachel Has a Baby: Part 1 | WBEI |
| PA 1-096-093 | FRIENDS: The One Where Rachel Has a Baby: Part 2 | WBEI |
| | FRIENDS: Season Nine | WBEI |
| PA 1-097-335 | FRIENDS: The One Where No One Proposes | WBEI |
| PA 1-097-336 | FRIENDS: The One Where Emma Cries | WBEI |
| PA 1-097-338 | FRIENDS: The One with the Pediatrician | WBEI |
| PA 1-097-337 | FRIENDS: The One with the Sharks | WBEI |
| PA 1-097-339 | FRIENDS: The One with Phoebe's Birthday Dinner | WBEI |
| PA 1-097-340 | FRIENDS: The One with the Male Nanny | WBEI |
| PA 1-110-496 | FRIENDS: The One with Ross' Inappropriate Song | WBEI |
| PA 1-110-495 | FRIENDS: The One with Rachel's Other Sister | WBEI |
| PA 1-110-494 | FRIENDS: The One with Christmas in Tulsa | WBEI |
| PA 1-127-950 | FRIENDS: The One Where Rachel Goes Back to Work | WBEI |
| PA 1-127-949 | FRIENDS: The One with Phoebe's Rats | WBEI |
| PA 1-127-951 | FRIENDS: The One Where Monica Sings | WBEI |
| PA 1-127-954 | FRIENDS: The One with the Blind Date | WBEI |
| PA 1-127-953 | FRIENDS: The One with the Mugging | WBEI |
| PA 1-127-952 | FRIENDS: The One with the Boob Job | WBEI |

| | | |
|---|---|---|
| PA 1-198-853 | FRIENDS: The One with the Memorial Service | WBEI |
| PA 1-198-849 | FRIENDS: The One with the Lottery | WBEI |
| PA 1-198-852 | FRIENDS: The One with Rachel's Dream | WBEI |
| PA 1-198-863 | FRIENDS: The One with the Soap Opera Party | WBEI |
| PA 1-198-862 | FRIENDS: The One with the Fertility Test | WBEI |
| PA 1-197-156 | FRIENDS: The One with the Donor | WBEI |
| PA 1-148-756 | FRIENDS: The One in Barbados: Part 1 and 2 | WBEI |
| | FRIENDS: Season Ten | WBEI |
| PA 1-193-101 | FRIENDS: The One After Joey and Rachel Kiss | WBEI |
| PA 1-193-099 | FRIENDS: The One Where Ross is Fine | WBEI |
| PA 1-193-100 | FRIENDS: The One with Ross's Tan | WBEI |
| PA 1-206-395 | FRIENDS: The One with the Cake | WBEI |
| PA 1-206-396 | FRIENDS: The One Where Rachel's Sister Babysits | WBEI |
| PA 1-206-397 | FRIENDS: The One with Ross' Grant | WBEI |
| PA 1-206-398 | FRIENDS: The One with the Home Study | WBEI |
| PA 1-206-399 | FRIENDS: The One with the Late Thanksgiving | WBEI |
| PA 1-206-440 | FRIENDS: The One with the Birth Mother | WBEI |
| PA 1-206-441 | FRIENDS: The One Where Chandler Gets Caught | WBEI |
| PA 1-214-056 | FRIENDS: The One Where the Stripper Cries | WBEI |
| PA 1-214-053 | FRIENDS: The One with Phoebe's Wedding | WBEI |
| PA 1-213-062 | FRIENDS: The One Where Joey Speaks French | WBEI |
| PA 1-213-061 | FRIENDS: The One with Princess Consuelo | WBEI |
| PA 1-210-936 | FRIENDS: The One Where Estelle Dies | WBEI |
| PA 1-210-937 | FRIENDS: The One with Rachel's Going Away Party | WBEI |
| PA 1-221-640 | FRIENDS: The One Before the Last One: 10 Years of Friends | WBEI |
| PA 1-221-641 | FRIENDS: The Last One: Part 1-2 | WBEI |
| PA 728-094 | Full House: Tanner's Island | WBEI |
| PA 728-257 | Full House: Back to School Blues | WBEI |
| PA 728-258 | Full House: Breaking Up is Hard to Do | WBEI |
| PA 735-735 | Full House: Nerd for a Day | WBEI |
| PA 684-828 | Full House: Granny Tanny | WBEI |
| PA 684-827 | Full House: Star Search | WBEI |
| PA 694-929 | Full House: And They Call It Puppy Love | WBEI |
| PA 684-826 | Full House: Divorce Court | WBEI |
| PA 684-825 | Full House: Dr. Dare Rides Again | WBEI |
| PA 694-928 | Full House: The Greatest Birthday on Earth | WBEI |
| PA 684-822 | Full House: Aftershocks | WBEI |

| | | |
|---|---|---|
| PA 684-823 | Full House: Joey and Stacy and… Oh, Yeah, Jesse | WBEI |
| PA 684-821 | Full House: No More Mr. Dumb Guy | WBEI |
| PA 684-824 | Full House: Misadventures in Babysitting | WBEI |
| PA 684-819 | Full House: Lust in the Dust | WBEI |
| PA 684-818 | Full House: Bye, Bye Birdie | WBEI |
| PA 684-820 | Full House: Thirteen Candles | WBEI |
| PA 684-817 | Full House: Mr. Egghead | WBEI |
| PA 684-816 | Full House: Those Better Not Be the Days | WBEI |
| PA 694-931 | Full House: Honey, I Broke the House | WBEI |
| PA 684-815 | Full House: Just Say No Way | WBEI |
| PA 694-933 | Full House: Three Men and Another Baby | WBEI |
| PA 684-814 | Full House: Fraternity Reunion | WBEI |
| PA 594-722 | GILLIGAN'S ISLAND: Two On A Raft | Turner Entertainment Company, Candace Silvers-Lee, Catherine Silvers-Burnett, Laury Silvers, Nancy Silvers, and Tracy Silvers ("TEC") |
| PA 594-840 | GILLIGAN'S ISLAND: Home Sweet Hut | TEC |
| PA 594-839 | GILLIGAN'S ISLAND: Voodoo Something To Me | TEC |
| PA 594-838 | GILLIGAN'S ISLAND: Goodnight Sweet Skipper | TEC |
| PA 594-721 | GILLIGAN'S ISLAND: Wrong Way Feldman | TEC |
| PA 594-306 | GILLIGAN'S ISLAND: President Gilligan | TEC |
| PA 594-304 | GILLIGAN'S ISLAND: The Sound Of Quacking | TEC |
| PA 594-308 | GILLIGAN'S ISLAND: Goodbye Island | TEC |
| PA 594-723 | GILLIGAN'S ISLAND: The Big Gold Strike | TEC |
| PA 594-724 | GILLIGAN'S ISLAND: Waiting For Watubi | TEC |
| PA 594-725 | GILLIGAN'S ISLAND: Angel On The Island | TEC |
| PA 594-307 | GILLIGAN'S ISLAND: Birds Gotta Fly, Fish Gotta Talk | TEC |
| PA 594-302 | GILLIGAN'S ISLAND: Three Million Dollars More Or Less | TEC |
| PA 594-726 | GILLIGAN'S ISLAND: Water, Water Everywhere | TEC |

| PA 594-727 | GILLIGAN'S ISLAND: So Sorry, My Island Now | TEC |
|---|---|---|
| PA 594-719 | GILLIGAN'S ISLAND: Plant You Now, Dig You Later | TEC |
| PA 595-592 | GILLIGAN'S ISLAND: Little Island, Big Gun | TEC |
| PA 595-594 | GILLIGAN'S ISLAND: X Marks The Spot | TEC |
| PA 594-728 | GILLIGAN'S ISLAND: Gilligan Meets Jungle Boy | TEC |
| PA 594-729 | GILLIGAN'S ISLAND: St. Gilligan And The Dragon | TEC |
| PA 595-593 | GILLIGAN'S ISLAND: Big Man On A Little Stick | TEC |
| PA 594-301 | GILLIGAN'S ISLAND: Diamonds Are An Ape's Best Friend | TEC |
| PA 594-732 | GILLIGAN'S ISLAND: How To Be A Hero | TEC |
| PA 594-897 | GILLIGAN'S ISLAND: The Return Of Wrongway Feldman | TEC |
| PA 594-896 | GILLIGAN'S ISLAND: The Matchmaker | TEC |
| PA 594-898 | GILLIGAN'S ISLAND: Music Hath Charms | TEC |
| PA 594-731 | GILLIGAN'S ISLAND: New Neighbor Sam | TEC |
| PA 594-305 | GILLIGAN'S ISLAND: They're Off And Running | TEC |
| PA 594-730 | GILLIGAN'S ISLAND: Three To Get Ready | TEC |
| PA 594-895 | GILLIGAN'S ISLAND: Forget Me Not | TEC |
| PA 594-837 | GILLIGAN'S ISLAND: Diogenes, Please Go Home | TEC |
| PA 594-835 | GILLIGAN'S ISLAND: Physical Fatness | TEC |
| PA 594-893 | GILLIGAN'S ISLAND: It's Magic | TEC |
| PA 594-836 | GILLIGAN'S ISLAND: Goodbye Old Paint | TEC |
| PA 594-894 | GILLIGAN'S ISLAND: My Fair Gilligan | TEC |
| PA 594-303 | GILLIGAN'S ISLAND: A Nose By Any Other Name | TEC |
| PA 1-079-288 | GILMORE GIRLS: Pilot | WBEI |
| PA 1-079-294 | GILMORE GIRLS: The Break Up – Part 2 | WBEI |
| PA 1-079-300 | GILMORE GIRLS: Christopher Returns | WBEI |
| PA 1-079-296 | GILMORE GIRLS: Cinnamon's Wake | WBEI |
| PA 1-079-301 | GILMORE GIRLS: Concert Interruptus | WBEI |
| PA 1-079-284 | GILMORE GIRLS: The Deer Hunters | WBEI |
| PA 1-079-298 | GILMORE GIRLS:: Double Date | WBEI |
| PA 1-079-293 | GILMORE GIRLS: Emily In Wonderland | WBEI |
| PA 1-079-286 | GILMORE GIRLS: Forgiveness And Stuff | WBEI |
| PA 1-079-299 | GILMORE GIRLS: Kill Me Now | WBEI |
| PA 1-079-302 | GILMORE GIRLS: Kiss And Tell | WBEI |

| PA 1-079-291 | GILMORE GIRLS: The Lorelais' First Day At Chilton | WBEI |
|---|---|---|
| PA 1-079-297 | GILMORE GIRLS: Love And War and Snow | WBEI |
| PA 1-079-290 | GILMORE GIRLS: Love, Daisies, And Troubadors | WBEI |
| PA 1-079-282 | GILMORE GIRLS:: Paris Is Burning | WBEI |
| PA 1-079-289 | GILMORE GIRLS: P.S. I Lo… | WBEI |
| PA 1-079-283 | GILMORE GIRLS: Rory's Birthday Parties | WBEI |
| PA 1-079-295 | GILMORE GIRLS: Rory's Dance | WBEI |
| PA 1-079-285 | GILMORE GIRLS: Star Crossed Lovers And Other Strangers | WBEI |
| PA 1-079-287 | GILMORE GIRLS: That Damn Donna Reed | WBEI |
| PA 1-079-292 | GILMORE GIRLS: The Third Lorelai | WBEI |
| PA 1-097-313 | GILMORE GIRLS: Sadie, Sadie | WBEI |
| PA 1-097-314 | GILMORE GIRLS: Hammers And Veils | WBEI |
| PA 1-097-315 | GILMORE GIRLS: Red Light On The Wedding Night | WBEI |
| PA 1-097-316 | GILMORE GIRLS: The Road Trip To Harvard | WBEI |
| PA 1-097-317 | GILMORE GIRLS: Nick & Nora / Sid & Nancy | WBEI |
| PA 1-097-318 | GILMORE GIRLS: Presenting Lorelai Gilmore | WBEI |
| PA 1-097-319 | GILMORE GIRLS: Like Mother, Like Daughter | WBEI |
| PA 1-097-320 | GILMORE GIRLS: The In And Outs Of Inns | WBEI |
| PA 1-097-321 | GILMORE GIRLS: Run Away, Little Boy | WBEI |
| PA 1-097-322 | GILMORE GIRLS: The Bracebridge Dinner | WBEI |
| PA 1-097-323 | GILMORE GIRLS: Secrets And Loans | WBEI |
| PA 1-097-324 | GILMORE GIRLS: Richard In Stars Hollow | WBEI |
| PA 1-097-325 | GILMORE GIRLS: A-Tisket, A-Tasket | WBEI |
| PA 1-097-326 | GILMORE GIRLS: It Should've Been Lorelai | WBEI |
| PA 1-097-327 | GILMORE GIRLS: Lost And Found | WBEI |
| PA 1-097-328 | GILMORE GIRLS: There's The Rub | WBEI |
| PA 1-097-329 | GILMORE GIRLS: Dead Uncles And Vegetables | WBEI |
| PA 1-097-330 | GILMORE GIRLS: Back In The Saddle Again | WBEI |
| PA 1-097-331 | GILMORE GIRLS: Teach Me Tonight | WBEI |
| PA 1-097-332 | GILMORE GIRLS: Help Wanted | WBEI |
| PA 1-097-333 | GILMORE GIRLS: Lorelai's Graduation Day | WBEI |
| PA 1-097-334 | GILMORE GIRLS: I Can't Get Started | WBEI |
| PA 1-150-634 | GILMORE GIRLS: Those Lazy-Hazy-Crazy Days | WBEI |
| PA 1-150-635 | GILMORE GIRLS: Haunted Leg | WBEI |
| PA 1-150-636 | GILMORE GIRLS: Application Anxiety | WBEI |

| | | |
|---|---|---|
| PA 1-150-637 | GILMORE GIRLS: One's Got Class And The Other One Dyes | WBEI |
| PA 1-150-638 | GILMORE GIRLS: Eight O'clock At The Oasis | WBEI |
| PA 1-150-639 | GILMORE GIRLS: Take The Deviled Eggs | WBEI |
| PA 1-150-640 | GILMORE GIRLS: They Shoot Gilmores, Don't They? | WBEI |
| PA 1-150-641 | GILMORE GIRLS: Let The Games Begin | WBEI |
| PA 1-150-642 | GILMORE GIRLS: A Deep Fried Korean Thanksgiving | WBEI |
| PA 1-150-643 | GILMORE GIRLS: That'll Do Pig | WBEI |
| PA 1-150-644 | GILMORE GIRLS: I Solemnly Swear | WBEI |
| PA 1-150-645 | GILMORE GIRLS: Lorelai Out Of Water | WBEI |
| PA 1-150-646 | GILMORE GIRLS: Dear Emily And Richard | WBEI |
| PA 1-150-647 | GILMORE GIRLS: Swan Song | WBEI |
| PA 1-150-648 | GILMORE GIRLS: Face Off | WBEI |
| PA 1-150-649 | GILMORE GIRLS: The Big One | WBEI |
| PA 1-150-650 | GILMORE GIRLS: A Tale Of Poes And Fire | WBEI |
| PA 1-150-651 | GILMORE GIRLS: Happy Birthday Baby | WBEI |
| PA 1-150-652 | GILMORE GIRLS: Keg! Max! | WBEI |
| PA 1-150-653 | GILMORE GIRLS: Say Goodnight, Gracie | WBEI |
| PA 1-150-654 | GILMORE GIRLS: Here Comes The Son | WBEI |
| PA 1-150-655 | GILMORE GIRLS: Those Are Strings, Pinocchio | WBEI |
| PA 1-588-516 | GILMORE GIRLS: Ballrooms And Biscotti | WBEI |
| PA 1-588-522 | GILMORE GIRLS: The Lorelais' First Day At Yale | WBEI |
| PA 1-588-520 | GILMORE GIRLS: The Hobbit, The Sofa & Digger Stiles | WBEI |
| PA 1-588-518 | GILMORE GIRLS: Chicken Or Beef? | WBEI |
| PA 1-588-524 | GILMORE GIRLS: The Fundamental Things Apply | WBEI |
| PA 1-588-525 | GILMORE GIRLS: An Affair To Remember | WBEI |
| PA 1-588-526 | GILMORE GIRLS: The Festival Of Living Art | WBEI |
| PA 1-588-528 | GILMORE GIRLS: Die, Jerk | WBEI |
| PA 1-588-529 | GILMORE GIRLS: Ted Koppel's Big Night Out | WBEI |
| PA 1-588-531 | GILMORE GIRLS: The Nanny And The Professor | WBEI |
| PA 1-588-527 | GILMORE GIRLS: In The Clamor And The Clangor | WBEI |
| PA 1-588-517 | GILMORE GIRLS: A Family Matter | WBEI |
| PA 1-588-504 | GILMORE GIRLS: Nag Hammadi Is Where They Found The Gnostic Gospel | WBEI |

| | | |
|---|---|---|
| PA 1-588-515 | GILMORE GIRLS: The Incredible Sinking Lorelais | WBEI |
| PA 1-588-512 | GILMORE GIRLS: Scene In A Mall | WBEI |
| PA 1-588-508 | GILMORE GIRLS: The Reigning Lorelai | WBEI |
| PA 1-588-505 | GILMORE GIRLS: Girls In Bikinis, Boys Doin' The Twist | WBEI |
| PA 1-588-513 | GILMORE GIRLS: Tick, Tick, Tick, Boom! | WBEI |
| PA 1-588-506 | GILMORE GIRLS: Afterboom | WBEI |
| PA 1-588-530 | GILMORE GIRLS: Luke Can See Her Face | WBEI |
| PA 1-588-509 | GILMORE GIRLS: Last Week Fights, This Week Tights | WBEI |
| PA 1-588-507 | GILMORE GIRLS: Raincoats And Recipes | WBEI |
| PA 1-660-845 | GILMORE GIRLS: Say Goodbye To Daisy Miller | WBEI |
| PA 1-660-849 | GILMORE GIRLS: A Messenger, Nothing More | WBEI |
| PA 1-660-839 | GILMORE GIRLS: Written In The Stars | WBEI |
| PA 1-660-836 | GILMORE GIRLS: Tippecanoe And Taylor, Too | WBEI |
| PA 1-660-835 | GILMORE GIRLS: We Got Us A Pippi Virgin | WBEI |
| PA 1-660-834 | GILMORE GIRLS: Norman Mailer, I'm Pregnant! | WBEI |
| PA 1-660-843 | GILMORE GIRLS: You Jump, I Jump, Jack | WBEI |
| PA 1-660-842 | GILMORE GIRLS: The Party's Over | WBEI |
| PA 1-660-841 | GILMORE GIRLS: Emily Says 'Hello' | WBEI |
| PA 1-660-821 | GILMORE GIRLS: But Not As Cute As Pushkin | WBEI |
| PA 1-660-848 | GILMORE GIRLS: Women Of Questionable Morals | WBEI |
| PA 1-660-851 | GILMORE GIRLS: Come Home | WBEI |
| PA 1-660-838 | GILMORE GIRLS: Wedding Bell Blues | WBEI |
| PA 1-661-420 | GILMORE GIRLS: Say Something | WBEI |
| PA 1-660-829 | GILMORE GIRLS: Jews And Chinese Food | WBEI |
| PA 1-660-840 | GILMORE GIRLS: So… Good Talk | WBEI |
| PA 1-660-819 | GILMORE GIRLS: Pulp Friction | WBEI |
| PA 1-660-818 | GILMORE GIRLS: To Live And Let Diorama | WBEI |
| PA 1-660-833 | GILMORE GIRLS: But I'm A Gilmore! | WBEI |
| PA 1-660-831 | GILMORE GIRLS: How Many Kropogs To Cape Cod? | WBEI |
| PA 1-660-815 | GILMORE GIRLS: Blame Booze And Melville | WBEI |
| PA 1-660-830 | GILMORE GIRLS: A House Is Not A Home | WBEI |
| PA 1-660-686 | GILMORE GIRLS: New And Improved Lorelai | WBEI |
| PA 1-660-69 | GILMORE GIRLS: Fight Face | WBEI |
| PA 1-661-417 | GILMORE GIRLS: The UnGraduate | WBEI |

| PA 1-660-630 | GILMORE GIRLS: Always A God Mother, Never A God | WBEI |
|---|---|---|
| PA 1-660-634 | GILMORE GIRLS: We've Got Magic To Do | WBEI |
| PA 1-660-633 | GILMORE GIRLS: Welcome To The Dollhouse | WBEI |
| PA 1-660-682 | GILMORE GIRLS: Twenty-One Is The Loneliest Number | WBEI |
| PA 1-660-600 | GILMORE GIRLS: Let Me Hear Your Balalaikas Ringing Out | WBEI |
| PA 1-660-684 | GILMORE GIRLS: The Prodigal Daughter Returns | WBEI |
| PA 1-660-677 | GILMORE GIRLS: He's Slippin' 'Em Bread… Dig? | WBEI |
| PA 1-661-454 | GILMORE GIRLS: The Perfect Dress | WBEI |
| PA 1-660-678 | GILMORE GIRLS: Just Like Gwen And Gavin | WBEI |
| PA 1-661-456 | GILMORE GIRLS: Friday Night's Alright For Fighting | WBEI |
| PA 1-660-675 | GILMORE GIRLS: You've Been Gilmored | WBEI |
| PA 1-660-664 | GILMORE GIRLS: A Vineyard Valentine | WBEI |
| PA 1-663-262 | GILMORE GIRLS: Bridesmaids Revisited | WBEI |
| PA 1-660-695 | GILMORE GIRLS: I'm OK, You're OK | WBEI |
| PA 1-663-266 | GILMORE GIRLS: The Real Paul Anka | WBEI |
| PA 1-667-590 | GILMORE GIRLS: I Get A Sidekick Out Of You | WBEI |
| PA 1-660-669 | GILMORE GIRLS: Super Cool Party People | WBEI |
| PA 1-661-161 | GILMORE GIRLS: Driving Miss Gilmore | WBEI |
| PA 1-660-665 | GILMORE GIRLS: Partings | WBEI |
| PA 1-661-164 | GILMORE GIRLS: The Long Morrow | WBEI |
| PA 1-661-163 | GILMORE GIRLS: That's What You Get, Folks, For Makin' Whoopee | WBEI |
| PA 1-661-168 | GILMORE GIRLS: Lorelai's First Cotillion | WBEI |
| PA 1-661-169 | GILMORE GIRLS: 'S Wonderful, 'S Marvelous | WBEI |
| PA 1-667-587 | GILMORE GIRLS: The Great Stink | WBEI |
| PA 1-661-158 | GILMORE GIRLS: Go, Bulldogs! | WBEI |
| PA 1-661-159 | GILMORE GIRLS: French Twist | WBEI |
| PA 1-661-156 | GILMORE GIRLS: Introducing Lorelai Planetarium | WBEI |
| PA 1-661-058 | GILMORE GIRLS: Knit, People, Knit! | WBEI |
| PA 1-661-056 | GILMORE GIRLS: Merry Fisticuffs | WBEI |
| PA 1-661-053 | GILMORE GIRLS: Santa's Secret Stuff | WBEI |
| PA 1-661-052 | GILMORE GIRLS: To Whom It May Concern | WBEI |
| PA 1-661-167 | GILMORE GIRLS: I'd Rather Be In Philadelphia | WBEI |

| PA 1-661-043 | GILMORE GIRLS: Farewell, My Pet | WBEI |
|---|---|---|
| PA 1-661-047 | GILMORE GIRLS: I'm A Kayak, Hear Me Roar | WBEI |
| PA 1-661-050 | GILMORE GIRLS: Will You Be My Lorelai Gilmore? | WBEI |
| PA 1-661-165 | GILMORE GIRLS: Gilmore Girls Only | WBEI |
| PA 1-661-162 | GILMORE GIRLS: Hay Bale Maze | WBEI |
| PA 1-783-498 | GILMORE GIRLS: It's Just Like Riding A Bike | WBEI |
| PA 1-661-160 | GILMORE GIRLS: Lorelai? Lorelai? | WBEI |
| PA 1-661-166 | GILMORE GIRLS: Unto The Breach | WBEI |
| PA 1-661-154 | GILMORE GIRLS: Bon Voyage | WBEI |
| PA 214-201 | **Gremlins** | NLPI |
| PA 1-721-904 | HARRY POTTER AND THE DEATHLY HALLOWS PART 1 | WBEI |
| PA 1-627-628 | IMAX: Under the Sea | WBEI |
| PA 504-207 | In This Our Life [DVD] | TEC |
| PA 1-715-030; PA 1-397-032 | **Inception** | Warner Bros. Entertainment Inc.; Legendary Pictures Funding, LLC |
| PA 1-117-260 | JUSTICE LEAGUE: Secret Origins | WBEI |
| PA 1-117-260 | JUSTICE LEAGUE: Secret Origins: Part II | WBEI |
| PA 1-117-260 | JUSTICE LEAGUE: Secret Origins: Part III | WBEI |
| PA 1-117-258 | JUSTICE LEAGUE: In Blackest Night | WBEI |
| PA 1-119-624 | JUSTICE LEAGUE: In Blackest Night: Part II | WBEI |
| PA 1-117-266 | JUSTICE LEAGUE: The Enemy Below | WBEI |
| PA 1-117-257 | JUSTICE LEAGUE: The Enemy Below: Part II | WBEI |
| PA 1-117-267 | JUSTICE LEAGUE: Paradise Lost | WBEI |
| PA 1-119-626 | JUSTICE LEAGUE: Paradise Lost: Part II | WBEI |
| PA 1-119-628 | JUSTICE LEAGUE: War World | WBEI |
| PA 1-119-629 | JUSTICE LEAGUE: War World: Part II | WBEI |
| PA 1-119-623 | JUSTICE LEAGUE: The Brave and the Bold | WBEI |
| PA 1-117-265 | JUSTICE LEAGUE: The Brave and the Bold: Part II | WBEI |
| PA 1-117-263 | JUSTICE LEAGUE:  Fury | WBEI |
| PA 1-119-620 | JUSTICE LEAGUE:  Fury: Part II | WBEI |
| PA 1-117-256 | JUSTICE LEAGUE: Legends | WBEI |
| PA 1-119-622 | JUSTICE LEAGUE: Legends: Part II | WBEI |
| PA 1-117-264 | JUSTICE LEAGUE: Injustice for All | WBEI |

| PA 1-117-259 | JUSTICE LEAGUE: Injustice for All: Part II | WBEI |
|---|---|---|
| PA 1-119-619 | JUSTICE LEAGUE: A Knight of Shadows | WBEI |
| PA 1-117-255 | JUSTICE LEAGUE: A Knight of Shadows: Part II | WBEI |
| PA 1-119-627 | JUSTICE LEAGUE: Metamorphosis | WBEI |
| PA 1-117-262 | JUSTICE LEAGUE: Metamorphosis: Part II | WBEI |
| PA 1-117-261 | JUSTICE LEAGUE: The Savage Time | WBEI |
| PA 1-117-261 | JUSTICE LEAGUE: The Savage Time: Part II | WBEI |
| PA 1-117-261 | JUSTICE LEAGUE: The Savage Time: Part III | WBEI |
| PA 427-327 | Key Largo | TEC |
| RE 824-263 | KUNG FU: Pilot | Warner Brothers, a division of Time Warner Entertainment Company, LP ("WB") |
| RE 824-199 | KUNG FU: King Of The Mountain | WB |
| RE 824-200 | KUNG FU: Dark Angel | WB |
| RE 842-939 | KUNG FU: Blood Brother | WB |
| RE 842-936 | KUNG FU: An Eye For An Eye | WB |
| RE 854-984 | KUNG FU: The Tide | WB |
| RE 842-941 | KUNG FU: The Soul Is The Warrior | WB |
| RE 842-945 | KUNG FU: Nine Lives | WB |
| RE 842-938 | KUNG FU: Sun And Cloud Shadow | WB |
| RE 842-940 | KUNG FU: The Praying Mantis Kills | WB |
| RE 842-948 | KUNG FU: Alethea | WB |
| RE 842-937 | KUNG FU: Chains | WB |
| RE 842-943 | KUNG FU: Superstition | WB |
| RE 842-942 | KUNG FU: The Stone | WB |
| RE 842-944 | KUNG FU: The Third Man | WB |
| RE 842-946 | KUNG FU: The Ancient Warrior | WB |
| RE 842-994 | KUNG FU: The Well | WB |
| RE 842-993 | KUNG FU: The Assassin | WB |
| RE 842-989 | KUNG FU: The Chalice | WB |
| RE 842-992 | KUNG FU: The Brujo | WB |
| RE 842-990 | KUNG FU: The Squawman | WB |
| RE 842-991 | KUNG FU: The Spirit-Helper | WB |
| RE 842-997 | KUNG FU: The Tong | WB |
| RE 842-998 | KUNG FU: The Soldier | WB |
| RE 842-999 | KUNG FU: The Salamander | WB |

| RE 842-996 | KUNG FU: The Hoots | WB |
|---|---|---|
| RE 842-995 | KUNG FU: The Elixir | WB |
| RE 855-281 | KUNG FU: The Gunman | WB |
| RE 855-929 | KUNG FU: A Dream Within A Dream | WB |
| RE 855-930 | KUNG FU: The Way Of Violence Has No Mind | WB |
| RE 855-280 | KUNG FU: In Uncertain Bondage | WB |
| RE 855-279 | KUNG FU: Night Of The Owls, Day Of The Doves | WB |
| RE 855-931 | KUNG FU: Crossties | WB |
| RE 855-932 | KUNG FU: The Passion Of Chen Yi | WB |
| RE 855-933 | KUNG FU: Arrogant Dragon | WB |
| RE 855-934 | KUNG FU: The Nature Of Evil | WB |
| RE 855-935 | KUNG FU: The Cenotaph: Part I | WB |
| RE 855-936 | KUNG FU: The Cenotaph: Part II | WB |
| RE 854-982 | KUNG FU: Blood Of The Dragon | WB |
| RE 854-983 | KUNG FU: A Small Beheading | WB |
| RE 854-984 | KUNG FU: This Valley Of Terror | WB |
| RE 854-985 | KUNG FU: The Predators | WB |
| RE 854-986 | KUNG FU: My Brother, My Executioner | WB |
| RE 854-987 | KUNG FU: Cry Of The Night Beast | WB |
| RE 854-988 | KUNG FU: The Devil's Champion | WB |
| RE 854-989 | KUNG FU: The Garments Of Rage | WB |
| RE 854-990 | KUNG FU: Besieged: Death On Cold Mountain | WB |
| RE 854-991 | KUNG FU: Besieged: Cannon At The Gates | WB |
| RE 854-992 | KUNG FU: The Demon God | WB |
| RE 854-993 | KUNG FU: The Vanishing Image | WB |
| RE 855-242 | KUNG FU: A Lamb To The Slaughter | WB |
| RE 883-020 | KUNG FU: The Forbidden Kingdom | WB |
| RE 883-019 | KUNG FU: One Step To Darkness | WB |
| RE 829-716 | KUNG FU: Battle Hymn | WB |
| RE 883-018 | KUNG FU: Barbary House | WB |
| RE 883-017 | KUNG FU: Flight To Orion | WB |
| RE 883-016 | KUNG FU: The Brothers Caine | WB |
| RE 883-012 | KUNG FU: Full Circle | WB |
| RE 883-015 | KUNG FU: The Thief Of Chendo | WB |
| RE 883-014 | KUNG FU: Ambush | WB |
| RE 883-013 | KUNG FU: The Last Raid | WB |
| PA 1-732-099 | Looney Tunes - Golden Collection | WBEI |
| PA 1-732-097 | Looney Tunes - Golden Collection, Volume 3 | WBEI |
| PA 1-732-083 | Looney Tunes: Golden Collection, Volume Four | WBEI |

| | | |
|---|---|---|
| PA 1-732-090 | Looney Tunes: Golden Collection, Volume Five | WBEI |
| PA 1-732-095 | Looney Tunes: Golden Collection, Volume Six | WBEI |
| PA 542-071 | My Name Is Bill W | Warner Brothers, Inc. ("WBI") |
| PA 1-596-179 | ONE TREE HILL: The Same Deep Water As You | WBEI |
| PA 1-596-175 | ONE TREE HILL: Things I Forgot At Birth | WBEI |
| PA 1-596-170 | ONE TREE HILL: Good News For People Who Love Bad News | WBEI |
| PA 1-596-169 | ONE TREE HILL: Can't Stop This Thing We Started | WBEI |
| PA 1-596-163 | ONE TREE HILL: I Love You But I've Chosen Darkness | WBEI |
| PA 1-596-164 | ONE TREE HILL: Where Did You Sleep Last Night | WBEI |
| PA 1-596-165 | ONE TREE HILL: All These Things That I've Done | WBEI |
| PA 1-596-160 | ONE TREE HILL: Nothing Left To Say But Goodbye | WBEI |
| PA 1-596-168 | ONE TREE HILL: Some You Give Away | WBEI |
| PA 1-596-176 | ONE TREE HILL: Songs To Love And Die By | WBEI |
| PA 1-596-180 | ONE TREE HILL: Everything Is In It's Right Place | WBEI |
| PA 1-596-177 | ONE TREE HILL: Resolve | WBEI |
| PA 1-596-155 | ONE TREE HILL: Pictures Of You | WBEI |
| PA 1-596-154 | ONE TREE HILL: Sad Songs For Dirty Lovers | WBEI |
| PA 1-596-181 | ONE TREE HILL: Prom Night At Hater High | WBEI |
| PA 1-596-157 | ONE TREE HILL: You Call It Madness, But I Call It Love | WBEI |
| PA 1-596-156 | ONE TREE HILL: It Gets Worst At Night | WBEI |
| PA 1-596-178 | ONE TREE HILL: The Runaway Found | WBEI |
| PA 1-596-162 | ONE TREE HILL: Ashes Of Dreams You Let Die | WBEI |
| PA 1-596-173 | ONE TREE HILL: The Birth And Death Of The Day | WBEI |
| PA 1-596-172 | ONE TREE HILL: All Of A Sudden, I Miss Everyone | WBEI |
| PA 1-744-418 | PRETTY LITTLE LIARS (SERIES): Pilot | WBEI |
| PA 1-744-449 | PRETTY LITTLE LIARS (SERIES): The Jenna Thing | WBEI |

| | | |
|---|---|---|
| PA 1-744-566 | PRETTY LITTLE LIARS (SERIES): To Kill A Mocking Girl | WBEI |
| PA 1-744-450 | PRETTY LITTLE LIARS (SERIES): Can You Hear Me Now? | WBEI |
| PA 1-744-429 | PRETTY LITTLE LIARS (SERIES): Reality Bites Me | WBEI |
| PA 1-749-524 | PRETTY LITTLE LIARS (SERIES): There's No Place Like Homecoming | WBEI |
| PA 1-749-525 | PRETTY LITTLE LIARS (SERIES): The Homecoming Hangover | WBEI |
| PA 1-744-454 | PRETTY LITTLE LIARS (SERIES): Please, Do Talk Above Me When I'm Gone | WBEI |
| PA 1-749-549 | PRETTY LITTLE LIARS (SERIES): The Perfect Storm | WBEI |
| PA 1-744-404 | PRETTY LITTLE LIARS (SERIES): Keep Your Friends Close | WBEI |
| PA 576-792 | Random Harvest | TEC |
| PA 518-297 | Robin Hood, Prince of Thieves | Morgan Creek Productions, Inc., & Warner Brothers, Inc. |
| PA 203-687 | SCARECROW AND MRS. KING: The First Time | WBI |
| PA 203-689 | SCARECROW AND MRS. KING: There Goes The Neighborhood | WBI |
| PA 204-434 | SCARECROW AND MRS. KING: If Thoughts Could Kill | WBI |
| PA 205-919 | SCARECROW AND MRS. KING: Magic Bus | WBI |
| PA 216-948 | SCARECROW AND MRS. KING: The ACM Kid | WBI |
| PA 204-433 | SCARECROW AND MRS. KING: Always Look A Gift Horse In The Mouth | WBI |
| PA 203-703 | SCARECROW AND MRS. KING: Service Above And Beyond | WBI |
| PA 216-945 | SCARECROW AND MRS. KING: Saved By The Bells | WBI |
| PA 203-688 | SCARECROW AND MRS. KING: Sudden Death | WBI |
| PA 203-690 | SCARECROW AND MRS. KING: The Long Christmas Eve | WBI |
| PA 216-947 | SCARECROW AND MRS. KING: Rememberance Of Things Past | WBI |

| PA 216-960 | SCARECROW AND MRS. KING: Lost And Found | WBI |
|---|---|---|
| PA 227-422 | SCARECROW AND MRS. KING: I Am Not Now, Nor Have I Ever Been A Spy | WBI |
| PA 216-936 | SCARECROW AND MRS. KING: Dead Ringer | WBI |
| PA 216-937 | SCARECROW AND MRS. KING: The Mole | WBI |
| PA 216-961 | SCARECROW AND MRS. KING: Savior | WBI |
| PA 216-946 | SCARECROW AND MRS. KING: The Artful Dodger | WBI |
| PA 216-938 | SCARECROW AND MRS. KING: Filming Raul | WBI |
| PA 227-419 | SCARECROW AND MRS. KING: Fearless Dotty | WBI |
| PA 227-418 | SCARECROW AND MRS. KING: Weekend | WBI |
| PA 227-417 | SCARECROW AND MRS. KING: Waiting For Godorsky | WBI |
| PA 232-352 | SCARECROW AND MRS. KING: To Catch A Mongoose | WBI |
| PA 240-445 | SCARECROW AND MRS. KING: The Times They Are A Changin' | WBI |
| PA 240-444 | SCARECROW AND MRS. KING: Double Agent | WBI |
| PA 232-348 | SCARECROW AND MRS. KING: The Legend Of Das Geisterschloss | WBI |
| PA 227-421 | SCARECROW AND MRS. KING: Charity Begins At Home | WBI |
| PA 240-440 | SCARECROW AND MRS. KING: Brunettes Are In | WBI |
| PA 232-347 | SCARECROW AND MRS. KING: Our Man In Tegernsee | WBI |
| PA 240-442 | SCARECROW AND MRS. KING: Affair At Bromfield Hall | WBI |
| PA 241-518 | SCARECROW AND MRS. KING: A Class Act | WBI |
| PA 240-439 | SCARECROW AND MRS. KING: Playing Possum | WBI |
| PA 240-443 | SCARECROW AND MRS. KING: The Three Faces Of Emily | WBI |
| PA 248-777 | SCARECROW AND MRS. KING: Ship Of Spies | WBI |
| PA 255-391 | SCARECROW AND MRS. KING: Spiderweb | WBI |
| PA 246-805 | SCARECROW AND MRS. KING: A Little Sex, A Little Scandal | WBI |
| PA 248-776 | SCARECROW AND MRS. KING: A Relative Situation | WBI |

| PA 248-780 | SCARECROW AND MRS. KING: Life Of The Party | WBI |
|---|---|---|
| PA 248-781 | SCARECROW AND MRS. KING: Odds On A Dead Pigeon | WBI |
| PA 246-804 | SCARECROW AND MRS. KING: Car Wars | WBI |
| PA 255-392 | SCARECROW AND MRS. KING: DOA: Delirious On Arrival | WBI |
| PA 255-393 | SCARECROW AND MRS. KING: You Only Die Twice | WBI |
| PA 255-390 | SCARECROW AND MRS. KING: Burn Out | WBI |
| PA 266-703 | SCARECROW AND MRS. KING: Murder Between Friends | WBI |
| PA 255-394 | SCARECROW AND MRS. KING: Vigilante Mothers | WBI |
| PA 1-800-081 | SHAMELESS: Pilot | WBEI |
| PA 1-800-079 | SHAMELESS: Frank The Plank Frank | WBEI |
| PA 1-800-078 | SHAMELESS: Aunt Ginger | WBEI |
| PA 1-800-080 | SHAMELESS: Casey Casden | WBEI |
| PA 1-800-077 | SHAMELESS: Three Boys | WBEI |
| PA 1-829-833 | SHAMELESS: Killer Carl | WBEI |
| PA 1-829-835 | SHAMELESS: Frank Gallagher: Loving Husband, Devoted Father | WBEI |
| PA 1-829-832 | SHAMELESS: It's Time To Kill The Turtle | WBEI |
| PA 1-829-837 | SHAMELESS: But At Last Came A Knock | WBEI |
| PA 1-829-831 | SHAMELESS: Nana Gallagher Had An Affair | WBEI |
| PA 1-829-834 | SHAMELESS: Daddyz Girl | WBEI |
| PA 1-800-083 | SHAMELESS: Father Frank, Full Of Grace | WBEI |
| PA1-656-999 | Sherlock Holmes | Internationale Filmproduktion Blackbird Zweite GmbH & Co. KG |
| PA 1-266-673 | SMALLVILLE: Pilot | WBEI |
| PA 1-266-674 | SMALLVILLE: Metamorphosis | WBEI |
| PA 1-266-676 | SMALLVILLE: Hothead | WBEI |
| PA 1-266-677 | SMALLVILLE: X-ray | WBEI |
| PA 1-266-678 | SMALLVILLE: Cool | WBEI |
| PA 1-266-679 | SMALLVILLE: Hourglass | WBEI |
| PA 1-266-681 | SMALLVILLE: Craving | WBEI |
| PA 1-266-675 | SMALLVILLE: Jitters | WBEI |

| | | |
|---|---|---|
| PA 1-266-680 | SMALLVILLE: Rogue | WBEI |
| PA 1-266-682 | SMALLVILLE: Shimmer | WBEI |
| PA 1-266-683 | SMALLVILLE: Hug | WBEI |
| PA 1-266-684 | SMALLVILLE: Leech | WBEI |
| PA 1-266-685 | SMALLVILLE: Kinetic | WBEI |
| PA 1-266-686 | SMALLVILLE: Zero | WBEI |
| PA 1-266-687 | SMALLVILLE: Nicodemus | WBEI |
| PA 1-266-688 | SMALLVILLE: Stray | WBEI |
| PA 1-266-689 | SMALLVILLE: Reaper | WBEI |
| PA 1-266-690 | SMALLVILLE: Drone | WBEI |
| PA 1-266-691 | SMALLVILLE: Crush | WBEI |
| PA 1-266-692 | SMALLVILLE: Obscura | WBEI |
| PA 1-266-693 | SMALLVILLE: Tempest | WBEI |
| PA 1-651-857 | SMALLVILLE: Arrival | WBEI |
| PA 1-651-860 | SMALLVILLE: Mortal | WBEI |
| PA 1-651-861 | SMALLVILLE: Hidden | WBEI |
| PA 1-651-872 | SMALLVILLE: Aqua | WBEI |
| PA 1-651-863 | SMALLVILLE: Thirst | WBEI |
| PA 1-651-864 | SMALLVILLE: Exposed | WBEI |
| PA 1-651-867 | SMALLVILLE: Splinter | WBEI |
| PA 1-651-870 | SMALLVILLE: Solitude | WBEI |
| PA 1-651-868 | SMALLVILLE: Lexmas | WBEI |
| PA 1-651-865 | SMALLVILLE: Fanatic | WBEI |
| PA 1-651-858 | SMALLVILLE: Lockdown | WBEI |
| PA 1-651-847 | SMALLVILLE: Reckoning | WBEI |
| PA 1-651-849 | SMALLVILLE: Vengeance | WBEI |
| PA 1-651-852 | SMALLVILLE: Tomb | WBEI |
| PA 1-651-844 | SMALLVILLE: Cyborg | WBEI |
| PA 1-651-855 | SMALLVILLE: Hypnotic | WBEI |
| PA 1-651-842 | SMALLVILLE: Void | WBEI |
| PA 1-651-848 | SMALLVILLE: Fragile | WBEI |
| PA 1-651-853 | SMALLVILLE: Mercy | WBEI |
| PA 1-651-845 | SMALLVILLE: Fade | WBEI |
| PA 1-651-856 | SMALLVILLE: Oracle | WBEI |
| PA 1-651-871 | SMALLVILLE: Vessel | WBEI |
| PA 1-653-321 | SMALLVILLE: Bizarro | WBEI |
| PA 1-653-322 | SMALLVILLE: Kara | WBEI |
| PA 1-653-323 | SMALLVILLE: Fierce | WBEI |
| PA 1-653-320 | SMALLVILLE: Cure | WBEI |
| PA 1-653-326 | SMALLVILLE: Action | WBEI |

| | | |
|---|---|---|
| PA 1-653-324 | SMALLVILLE: Lara | WBEI |
| PA 1-653-318 | SMALLVILLE: Wrath | WBEI |
| PA 1-653-296 | SMALLVILLE: Blue | WBEI |
| PA 1-653-293 | SMALLVILLE: Gemini | WBEI |
| PA 1-653-287 | SMALLVILLE: Persona | WBEI |
| PA 1-653-314 | SMALLVILLE: Siren | WBEI |
| PA 1-653-313 | SMALLVILLE: Fracture | WBEI |
| PA 1-653-308 | SMALLVILLE: Hero | WBEI |
| PA 1-653-328 | SMALLVILLE: Traveler | WBEI |
| PA 1-653-304 | SMALLVILLE: Veritas | WBEI |
| PA 1-653-303 | SMALLVILLE: Descent | WBEI |
| PA 1-611-553 | SMALLVILLE: Sleeper | WBEI |
| PA 1-653-300 | SMALLVILLE: Apocalypse | WBEI |
| PA 1-653-327 | SMALLVILLE: Quest | WBEI |
| PA 1-653-316 | SMALLVILLE: Arctic | WBEI |
| PA 1-826-508 | SMALLVILLE: Odyssey | WBEI |
| PA 1-826-533 | SMALLVILLE: Plastique | WBEI |
| PA 1-826-530 | SMALLVILLE: Toxic | WBEI |
| PA 1-826-988 | SMALLVILLE: Instinct | WBEI |
| PA 1-827-014 | SMALLVILLE: Committed | WBEI |
| PA 1-826-986 | SMALLVILLE: Prey | WBEI |
| PA 1-827-707 | SMALLVILLE: Identity | WBEI |
| PA 1-826-997 | SMALLVILLE: Bloodline | WBEI |
| PA 1-826-512 | SMALLVILLE: Abyss | WBEI |
| PA 1-826-972 | SMALLVILLE: Bride | WBEI |
| PA 1-826-981 | SMALLVILLE: Legion | WBEI |
| PA 1-827-013 | SMALLVILLE: Bulletproof | WBEI |
| PA 1-826-993 | SMALLVILLE: Power | WBEI |
| PA 1-826-507 | SMALLVILLE: Requiem | WBEI |
| PA 1-827-010 | SMALLVILLE: Infamous | WBEI |
| PA 1-827-004 | SMALLVILLE: Turbulence | WBEI |
| PA 1-826-510 | SMALLVILLE: Hex | WBEI |
| PA 1-826-969 | SMALLVILLE: Eternal | WBEI |
| PA 1-827-007 | SMALLVILLE: Stiletto | WBEI |
| PA 1-826-984 | SMALLVILLE: Beast | WBEI |
| PA 1-826-990 | SMALLVILLE: Injustice | WBEI |
| PA 1-826-509 | SMALLVILLE: Doomsday | WBEI |
| PA 1-827-918 | SMALLVILLE: Savior | WBEI |
| PA 1-827-917 | SMALLVILLE: Metallo | WBEI |
| PA 1-827-786 | SMALLVILLE: Rabid | WBEI |

| PA 1-827-902 | SMALLVILLE: Echo | WBEI |
|---|---|---|
| PA 1-827-780 | SMALLVILLE: Idol | WBEI |
| PA 1-827-900 | SMALLVILLE: Roulette | WBEI |
| PA 1-827-787 | SMALLVILLE: Crossfire | WBEI |
| PA 1-827-916 | SMALLVILLE: Kandor | WBEI |
| PA 1-827-897 | SMALLVILLE: Pandora | WBEI |
| PA 1-827-867 | SMALLVILLE: Disciple | WBEI |
| PA 1-827-864 | SMALLVILLE: Society | WBEI |
| PA 1-827-850 | SMALLVILLE: Legends | WBEI |
| PA 1-827-862 | SMALLVILLE: Warrior | WBEI |
| PA 1-827-888 | SMALLVILLE: Persuasion | WBEI |
| PA 1-827-848 | SMALLVILLE: Conspiracy | WBEI |
| PA 1-827-899 | SMALLVILLE: Escape | WBEI |
| PA 1-827-906 | SMALLVILLE: Checkmate | WBEI |
| PA 1-827-870 | SMALLVILLE: Upgrade | WBEI |
| PA 1-827-884 | SMALLVILLE: Charade | WBEI |
| PA 1-827-873 | SMALLVILLE: Sacrifice | WBEI |
| PA 1-827-905 | SMALLVILLE: Hostage | WBEI |
| PA 1-827-892 | SMALLVILLE: Salvation | WBEI |
| PA 1-397-027 | Sucker Punch | Legendary Pictures Funding, LLC, Warner Bros. Entertainment Inc. |
| PA 1-622-014 | SUPERNATURAL: Pilot | WBEI |
| PA 1-622-006 | SUPERNATURAL: Wendigo | WBEI |
| PA 1-622-010 | SUPERNATURAL: Dead In The Water | WBEI |
| PA 1-622-003 | SUPERNATURAL: Phantom Traveler | WBEI |
| PA 1-622-012 | SUPERNATURAL: Bloody Mary | WBEI |
| PA 1-622-004 | SUPERNATURAL: Skin | WBEI |
| PA 1-622-007 | SUPERNATURAL: HookMan | WBEI |
| PA 1-621-991 | SUPERNATURAL: Bugs | WBEI |
| PA 1-622-002 | SUPERNATURAL: Home | WBEI |
| PA 1-622-000 | SUPERNATURAL: Asylum | WBEI |
| PA 1-621-996 | SUPERNATURAL: Scarecrow | WBEI |
| PA 1-621-999 | SUPERNATURAL: Faith | WBEI |
| PA 1-621-998 | SUPERNATURAL: Route 666 | WBEI |
| PA 1-621-997 | SUPERNATURAL: Nightmare | WBEI |
| PA 1-621-993 | SUPERNATURAL: The Benders | WBEI |

| PA 1-622-015 | SUPERNATURAL: Shadow | WBEI |
|---|---|---|
| PA 1-621-992 | SUPERNATURAL: Hell House | WBEI |
| PA 1-622-005 | SUPERNATURAL: Something Wicked | WBEI |
| PA 1-621-990 | SUPERNATURAL: Provenance | WBEI |
| PA 1-622-009 | SUPERNATURAL: Dead Man's Blood | WBEI |
| PA 1-622-011 | SUPERNATURAL: Salvation | WBEI |
| PA 1-622-017 | SUPERNATURAL: Devil's Trap | WBEI |
| PA 1-826-616 | SUPERNATURAL: In My Time of Dying | WBEI |
| PA 1-826-880 | SUPERNATURAL: Everybody Loves a Clown | WBEI |
| PA 1-826-882 | SUPERNATURAL: Bloodlust | WBEI |
| PA 1-826-884 | SUPERNATURAL: Children Shouldn't Play with Dead Things | WBEI |
| PA 1-826-878 | SUPERNATURAL: Simon Said | WBEI |
| PA 1-826-875 | SUPERNATURAL: No Exit | WBEI |
| PA 1-826-520 | SUPERNATURAL: The Usual Suspects | WBEI |
| PA 1-826-522 | SUPERNATURAL: Crossroad Blues | WBEI |
| PA 1-826-514 | SUPERNATURAL: Croatoan | WBEI |
| PA 1-826-519 | SUPERNATURAL: Hunted | WBEI |
| PA 1-826-524 | SUPERNATURAL: Playthings | WBEI |
| PA 1-826-528 | SUPERNATURAL: Nightshifter | WBEI |
| PA 1-826-874 | SUPERNATURAL: Houses of the Holy | WBEI |
| PA 1-826-618 | SUPERNATURAL: Born Under a Bad Sign | WBEI |
| PA 1-826-879 | SUPERNATURAL: Tall Tales | WBEI |
| PA 1-826-873 | SUPERNATURAL: Roadkill | WBEI |
| PA 1-826-617 | SUPERNATURAL: Heart | WBEI |
| PA 1-826-619 | SUPERNATURAL: Hollywood Babylon | WBEI |
| PA 1-826-615 | SUPERNATURAL: Folsom Prison Blues | WBEI |
| PA 1-826-883 | SUPERNATURAL: What Is and What Never Should Be | WBEI |
| PA 1-826-877 | SUPERNATURAL: All Hell Breaks Loose: Part 1 | WBEI |
| PA 1-826-881 | SUPERNATURAL: All Hell Breaks Loose: Part 2 | WBEI |
| PA 1-795-517 | THE BIG BANG THEORY: Pilot | WBEI |
| PA 1-799-964 | THE BIG BANG THEORY: The Big Bran Hypothesis | WBEI |
| PA 1-799-962 | THE BIG BANG THEORY: The Fuzzy Boots Corollary | WBEI |
| PA 1-799-893 | THE BIG BANG THEORY: The Luminous Fish Effect | WBEI |
| PA 1-799-876 | THE BIG BANG THEORY: The Hamburger Postulate | WBEI |

| PA 1-799-894 | THE BIG BANG THEORY: The Middle Earth Paradigm | WBEI |
|---|---|---|
| PA 1-799-868 | THE BIG BANG THEORY: The Dumpling Paradox | WBEI |
| PA 1-799-872 | THE BIG BANG THEORY: The Grasshopper Experiment | WBEI |
| PA 1-799-890 | THE BIG BANG THEORY: The Cooper-Hofstadter Polarization | WBEI |
| PA 1-800-073 | THE BIG BANG THEORY: The Loobenfeld Decay | WBEI |
| PA 1-799-897 | THE BIG BANG THEORY: The Pancake Batter Anomaly | WBEI |
| PA 1-799-875 | THE BIG BANG THEORY: The Jerusalem Duality | WBEI |
| PA 1-799-899 | THE BIG BANG THEORY: The Bat Jar Conjecture | WBEI |
| PA 1-799-884 | THE BIG BANG THEORY: The Nerdvana Annihilation | WBEI |
| PA 1-799-886 | THE BIG BANG THEORY: The Pork Chop Indeterminacy | WBEI |
| PA 1-799-887 | THE BIG BANG THEORY: The Peanut Reaction | WBEI |
| PA 1-799-865 | THE BIG BANG THEORY: The Tangerine Factor | WBEI |
| PA 1-696-748 | THE BIG BANG THEORY: The Vartabedian Conundrum | WBEI |
| PA 1-696-743 | THE BIG BANG THEORY: The Euclid Alternative | WBEI |
| PA 1-696-733 | THE BIG BANG THEORY: The Cooper-Nowitzki Theorem | WBEI |
| PA 1-696-749 | THE BIG BANG THEORY: The Killer Robot Instability | WBEI |
| PA 1-696-751 | THE BIG BANG THEORY: The Dead Hooker Juxtaposition | WBEI |
| PA 1-696-752 | THE BIG BANG THEORY: The Bath Item Gift Hypothesis | WBEI |
| PA 1-696-753 | THE BIG BANG THEORY: The Terminator Decoupling | WBEI |
| PA 1-696-755 | THE BIG BANG THEORY: The Lizard-Spock Expansion | WBEI |
| PA 1-696-756 | THE BIG BANG THEORY: The Griffin Equivalency | WBEI |

| | | |
|---|---|---|
| PA 1-696-723 | THE BIG BANG THEORY: The Hofstadter Isotope | WBEI |
| PA 1-696-719 | THE BIG BANG THEORY: The Work Song Nanocluster | WBEI |
| PA 1-696-724 | THE BIG BANG THEORY: The Cushion Saturation | WBEI |
| PA 1-696-726 | THE BIG BANG THEORY: The Friendship Algorithm | WBEI |
| PA 1-696-727 | THE BIG BANG THEORY: The Monopolar Expedition | WBEI |
| PA 1-696-730 | THE BIG BANG THEORY: The Financial Permeability | WBEI |
| PA 1-696-734 | THE BIG BANG THEORY: The Barbarian Sublimation | WBEI |
| PA 1-696-745 | THE BIG BANG THEORY: The Vegas Renormailization | WBEI |
| PA 1-696-746 | THE BIG BANG THEORY: The Classified Materials | WBEI |
| PA 1-696-757 | THE BIG BANG THEORY: The Codpiece Topology | WBEI |
| PA 1-696-758 | THE BIG BANG THEORY: The Panty Pinata Polarization | WBEI |
| PA 1-696-761 | THE BIG BANG THEORY: The Bad Fish Paradigm | WBEI |
| PA 1-696-763 | THE BIG BANG THEORY: The White Asparagus Triangulation | WBEI |
| PA 1-696-765 | THE BIG BANG THEORY: The Maternal Capacitance | WBEI |
| PA 1-839-789 | THE BIG BANG THEORY: The Electric Can opener Fluctuation | WBEI |
| PA 1-839-759 | THE BIG BANG THEORY: The Jiminy Conjecture | WBEI |
| PA 1-839-694 | THE BIG BANG THEORY: The Gothowitz Deviation | WBEI |
| PA 1-839-728 | THE BIG BANG THEORY: The Pirate Solution | WBEI |
| PA 1-839-770 | THE BIG BANG THEORY: The Creepy Candy Coating Corollary | WBEI |
| PA 1-839-811 | THE BIG BANG THEORY: The Cornhusker Vortex | WBEI |

| PA 1-839-702 | THE BIG BANG THEORY: The Guitarist Amplification | WBEI |
|---|---|---|
| PA 1-839-730 | THE BIG BANG THEORY: The Adhesive Duck Deficiency | WBEI |
| PA 1-839-693 | THE BIG BANG THEORY: The Vengeance Formulation | WBEI |
| PA 1-839-792 | THE BIG BANG THEORY: The Gorilla Experiment | WBEI |
| PA 1-839-756 | THE BIG BANG THEORY: The Maternal Congruence | WBEI |
| PA 1-839-706 | THE BIG BANG THEORY: The Psychic Vortex | WBEI |
| PA 1-839-790 | THE BIG BANG THEORY: The Bozeman Reaction | WBEI |
| PA 1-839-815 | THE BIG BANG THEORY: The Einstein Approximation | WBEI |
| PA 1-839-805 | THE BIG BANG THEORY: The Large Hadron Collision | WBEI |
| PA 1-839-767 | THE BIG BANG THEORY: The Excelsior Acquisition | WBEI |
| PA 1-839-803 | THE BIG BANG THEORY: The Precious Fragmentation | WBEI |
| PA 1-839-812 | THE BIG BANG THEORY: The Pants Alternative | WBEI |
| PA 1-839-793 | THE BIG BANG THEORY: The Wheaton Recurrence | WBEI |
| PA 1-839-788 | THE BIG BANG THEORY: The Spaghetti Catalyst | WBEI |
| PA 1-839-692 | THE BIG BANG THEORY: The Plimpton Stimulation | WBEI |
| PA 1-839-802 | THE BIG BANG THEORY: The Staircase Implementation | WBEI |
| PA 1-839-724 | THE BIG BANG THEORY: The Lunar Excitation | WBEI |
| PA 1-801-541 | THE BIG BANG THEORY: The Robotic Manipulaton | WBEI |
| PA 1-801-374 | THE BIG BANG THEORY: The Cruciferous Vegetable Amplification | WBEI |
| PA 1-801-411 | THE BIG BANG THEORY: The Zazzy Substitution | WBEI |
| PA 1-801-531 | THE BIG BANG THEORY: The Hot Troll Deviation | WBEI |

| PA 1-801-539 | THE BIG BANG THEORY: The Desperation Emanation | WBEI |
|---|---|---|
| PA 1-801-425 | THE BIG BANG THEORY: The Irish Pub Formulation | WBEI |
| PA 1-801-527 | THE BIG BANG THEORY: The Apology Insufficiency | WBEI |
| PA 1-801-375 | THE BIG BANG THEORY: The 21-Second Excitation | WBEI |
| PA 1-801-519 | THE BIG BANG THEORY: The Boyfriend Complexity | WBEI |
| PA 1-801-401 | THE BIG BANG THEORY: The Alien Parasite Hypothesis | WBEI |
| PA 1-801-430 | THE BIG BANG THEORY: The Justice League Recombination | WBEI |
| PA 1-801-421 | THE BIG BANG THEORY: The Bus Pants Utilization | WBEI |
| PA 1-801-538 | THE BIG BANG THEORY: The Love Car Displacement | WBEI |
| PA 1-801-521 | THE BIG BANG THEORY: The Thespian Catalyst | WBEI |
| PA 1-801-406 | THE BIG BANG THEORY: The Benefactor Factor | WBEI |
| PA 1-801-403 | THE BIG BANG THEORY: The Cohabitation Formulation | WBEI |
| PA 1-801-524 | THE BIG BANG THEORY: The Toast Derivation | WBEI |
| PA 1-801-407 | THE BIG BANG THEORY: The Prestidigitation Approximation | WBEI |
| PA 1-801-534 | THE BIG BANG THEORY: The Zarnecki Incursion | WBEI |
| PA 1-801-522 | THE BIG BANG THEORY: The Herb Garden Germination | WBEI |
| PA 1-801-382 | THE BIG BANG THEORY: The Agreement Dissection | WBEI |
| PA 1-801-424 | THE BIG BANG THEORY: The Wildebeest Implementation | WBEI |
| PA 1-801-540 | THE BIG BANG THEORY: The Engagement Reaction | WBEI |
| PA 1-801-517 | THE BIG BANG THEORY: The Roommate Transmorgrification | WBEI |
| PA 435-917 | The Big Sleep | TEC |

| PA 1-680-529 | THE BLIND SIDE | Alcon Film Fund, LLC. |
|---|---|---|
| RE 791-636 | The Cheyenne Social Club | WB |
| RE 704-814 | Firecreek | WB |
| RE 131-476 | East of Eden | WBI |
| RE 221-536 | Giant | Warner Brothers, Inc., George Stevens, Jr. & Jess S. Morgan |
| RE 163-869 | Rebel Without a Cause | WBI |
| PA 1-606-857 | **THE DARK KNIGHT** | WBEI |
| PA 1-107-745 | THE LORD OF THE RINGS: The Fellowship of the Ring | NLPI |
| PA 1-201-547 | THE LORD OF THE RINGS: The Return of the King | Lord Dritte Productions Deutschland Filmproduktion, GmbH & Co. KG & New Line Productions, Inc. ("LDP") |
| PA 1-119-134 | THE LORD OF THE RINGS: The Two Towers | LDP |
| RE 669-975 | The Man Called Flintstone | Hanna-Barbera Productions, Inc. |
| PA 1-756-963 | THE MIDDLE: Pilot | WBEI |
| PA 1-756-512 | THE MIDDLE: The Cheerleader | WBEI |
| PA 1-756-516 | THE MIDDLE: The Floating Anniversary | WBEI |
| PA 1-756-543 | THE MIDDLE: The Trip | WBEI |
| PA 1-756-515 | THE MIDDLE: The Block Party | WBEI |
| PA 1-756-545 | THE MIDDLE: The Front Door | WBEI |
| PA 1-756-548 | THE MIDDLE: The Scratch | WBEI |
| PA 1-756-546 | THE MIDDLE: Thanksgiving | WBEI |
| PA 1-756-555 | THE MIDDLE: Siblings | WBEI |
| PA 1-756-551 | THE MIDDLE: Christmas | WBEI |
| PA 1-756-562 | THE MIDDLE: The Jeans | WBEI |
| PA 1-756-604 | THE MIDDLE: The Neighbor | WBEI |

| PA 1-756-572 | THE MIDDLE: The Interview | WBEI |
|---|---|---|
| PA 1-756-605 | THE MIDDLE: The Yelling | WBEI |
| PA 1-756-606 | THE MIDDLE: Valentine's Day | WBEI |
| PA 1-756-844 | THE MIDDLE: The Bee | WBEI |
| PA 1-756-727 | THE MIDDLE: The Break Up | WBEI |
| PA 1-756-850 | THE MIDDLE: The Fun House | WBEI |
| PA 1-767-607 | THE MIDDLE: The Final Four | WBEI |
| PA 1-756-955 | THE MIDDLE: TV or Not TV | WBEI |
| PA 1-756-959 | THE MIDDLE: Worry Duty | WBEI |
| PA 1-756-960 | THE MIDDLE: Mother's Day | WBEI |
| PA 1-756-961 | THE MIDDLE: Signals | WBEI |
| PA 1-756-962 | THE MIDDLE: Average Rules | WBEI |
| PA 318-235 | THE MISSION | Kingsmere Productions, Ltd. |
| RE 043-694 | The Naked Spur | Metro-Goldwyn-Mayer, Inc. |
| PA 227-409 | The Neverending Story | Neue Constantin Film Produktion, G.m.b.H. |
| PA 1-706-178 | THE NO. 1 LADIES' DETECTIVE AGENCY: The Big Bonanza | The Weinstein Company, LLC. ("TWC") |
| PA 1-706-175 | THE NO. 1 LADIES' DETECTIVE AGENCY: Poison | TWC |
| PA 1-706-182 | THE NO. 1 LADIES' DETECTIVE AGENCY: The Boy with an African Heart | TWC |
| PA 1-706-181 | THE NO. 1 LADIES' DETECTIVE AGENCY: Problems in Moral Philosophy | TWC |
| PA 1-706-179 | THE NO. 1 LADIES' DETECTIVE AGENCY: Beauty and Integrity | TWC |
| PA 1-706-183 | THE NO. 1 LADIES' DETECTIVE AGENCY: A Real Botswana Diamond | TWC |
| PA 1-231-664 | THE O.C.: Pilot | WBEI |
| PA 1-231-665 | THE O.C.: The Model Home | WBEI |
| PA 1-231-666 | THE O.C.: The Gamble | WBEI |

| PA 1-231-667 | THE O.C.: The Debut | WBEI |
|---|---|---|
| PA 1-231-668 | THE O.C.: The Outsider | WBEI |
| PA 1-231-669 | THE O.C.: The Girlfriend | WBEI |
| PA 1-231-670 | THE O.C.: The Escape | WBEI |
| PA 1-231-671 | THE O.C.: The Rescue | WBEI |
| PA 1-231-672 | THE O.C.: The Heights | WBEI |
| PA 1-231-673 | THE O.C.: The Perfect Couple | WBEI |
| PA 1-231-674 | THE O.C.: The Homecoming | WBEI |
| PA 1-231-675 | THE O.C.: The Secret | WBEI |
| PA 1-231-676 | THE O.C.: The Best Chrismukkah Ever | WBEI |
| PA 1-231-677 | THE O.C: The Countdown | WBEI |
| PA 1-231-678 | THE O.C.: The Third Wheel | WBEI |
| PA 1-240-824 | THE O.C.: The Links | WBEI |
| PA 1-231-679 | THE O.C: The Rivals | WBEI |
| PA 1-231-680 | THE O.C.: The Truth | WBEI |
| PA 1-231-681 | THE O.C.: The Heartbreak | WBEI |
| PA 1-231-682 | THE O.C.: The Telenovela | WBEI |
| PA 1-231-683 | THE O.C.: The Goodbye Girl | WBEI |
| PA 1-231-684 | THE O.C.: The L.A. | WBEI |
| PA 1-231-685 | THE O.C.: The Nana | WBEI |
| PA 1-231-686 | THE O.C.: The Proposal | WBEI |
| PA 1-231-687 | THE O.C.: The Shower | WBEI |
| PA 1-231-688 | THE O.C: The Strip | WBEI |
| PA 1-231-689 | THE O.C.: The Ties That Bind | WBEI |
| PA 1-272-002 | THE O.C.: The Distance | WBEI |
| PA 1-272-003 | THE O.C.: The Way We Were | WBEI |
| PA 1-272-004 | THE O.C.: The New Kids On The Block | WBEI |
| PA 1-272-005 | THE O.C.: The New Era | WBEI |
| PA 1-272-006 | THE O.C.: The SnO C | WBEI |
| PA 1-272-007 | THE O.C.: The Chrismukkah That Almost Wasn't | WBEI |
| PA 1-272-008 | THE O.C.: The Family Ties | WBEI |
| PA 1-272-009 | THE O.C.: The Power Of Love | WBEI |
| PA 1-272-010 | THE O.C.: The Ex-Factor | WBEI |
| PA 1-272-011 | THE O.C.: The Accomplice | WBEI |
| PA 1-272-012 | THE O.C.: The Second Chance | WBEI |
| PA 1-272-013 | THE O.C.: The Lonely Hearts Club | WBEI |
| PA 1-272-014 | THE O.C.: The Father Knows Best | WBEI |
| PA 1-272-015 | THE O.C.: The Rainy Day Women | WBEI |
| PA 1-272-016 | THE O.C.: The Mallpisode | WBEI |
| PA 1-272-017 | THE O.C.: The Blaze Of Glory | WBEI |

| | | |
|---|---|---|
| PA 1-272-018 | THE O.C.: The Brothers Grim | WBEI |
| PA 1-272-019 | THE O.C.: The Risky Business | WBEI |
| PA 1-272-020 | THE O.C.: The Rager | WBEI |
| PA 1-272-021 | THE O.C.: The O.C. Confidential | WBEI |
| PA 1-272-022 | THE O.C.: The Return Of The Nana | WBEI |
| PA 1-272-023 | THE O.C.: The Showdown | WBEI |
| PA 1-272-024 | THE O.C.: The O. Sea | WBEI |
| PA 1-272-025 | THE O.C.: The Dearly Beloved | WBEI |
| PA 1-726-157 | THE O.C.: The Avengers | WBEI |
| PA 1-726-155 | THE O.C.: The Gringos | WBEI |
| PA 1-726-152 | THE O.C.: The Cold Turkey | WBEI |
| PA 1-723-072 | THE O.C.: The Metamorphosis | WBEI |
| PA 1-726-153 | THE O.C.: The Sleeping Beauty | WBEI |
| PA 1-723-090 | THE O.C.: The Summer Bummer | WBEI |
| PA 1-723-089 | THE O.C: The Chrismukk-huh? | WBEI |
| PA 1-723-091 | THE O.C.: The Earth Girls Are Easy | WBEI |
| PA 1-726-150 | THE O.C.: The My Two Dads | WBEI |
| PA 1-726-148 | THE O.C.: The French Connection | WBEI |
| PA 1-726-158 | THE O.C.: The Dream Lover | WBEI |
| PA 1-726-147 | THE O.C.: The Groundhog Day | WBEI |
| PA 1-808-897 | THE O.C.: The Case Of The Franks | WBEI |
| PA 1-808-914 | THE O.C.: The Shake Up | WBEI |
| PA 1-723-088 | THE O.C.: The Night Moves | WBEI |
| PA 1-808-902 | THE O.C.: The End's Not Near, It's Here | WBEI |
| RE 254-328 | The Spirit of St. Louis | WBI |
| PA 393-291 | The Stratton Story | TEC |
| PA 1-650-505 | The Time Traveler's Wife | Internationale Scarena Filmproduktionsgesellschaft 2 mbH & Co. |
| PA 1-783-492 | THE VAMPIRE DIARIES: Pilot | Warner Bros. Entertainment Inc.; CBS Studios Inc. ("WBEI;CBS") |
| PA 1-783-505 | THE VAMPIRE DIARIES: The Night Of The Comet | WBEI;CBS |

| | | |
|---|---|---|
| PA 1-783-510 | THE VAMPIRE DIARIES: Friday Night Bites | WBEI;CBS |
| PA 1-783-518 | THE VAMPIRE DIARIES: Family Ties | WBEI;CBS |
| PA 1-783-545 | THE VAMPIRE DIARIES: You're Undead To Me | WBEI;CBS |
| PA 1-783-551 | THE VAMPIRE DIARIES: Lost Girls | WBEI;CBS |
| PA 1-783-556 | THE VAMPIRE DIARIES: Haunted | WBEI;CBS |
| PA 1-783-559 | THE VAMPIRE DIARIES: 162 Candles | WBEI;CBS |
| PA 1-783-563 | THE VAMPIRE DIARIES: History Repeating | WBEI;CBS |
| PA 1-783-567 | THE VAMPIRE DIARIES: The Turning Point | WBEI;CBS |
| PA 1-783-574 | THE VAMPIRE DIARIES: Bloodlines | WBEI;CBS |
| PA 1-783-578 | THE VAMPIRE DIARIES: Unpleasantville | WBEI;CBS |
| PA 1-783-584 | THE VAMPIRE DIARIES: Children Of The Damned | WBEI;CBS |
| PA 1-783-586 | THE VAMPIRE DIARIES: Fool Me Once | WBEI;CBS |
| PA 1-783-588 | THE VAMPIRE DIARIES: A Few Good Men | WBEI;CBS |
| PA 1-781-131 | THE VAMPIRE DIARIES: There Goes The Neighborhood | WBEI;CBS |
| PA 1-783-591 | THE VAMPIRE DIARIES: Let The Right One In | WBEI;CBS |
| PA 1-783-593 | THE VAMPIRE DIARIES: Under Control | WBEI;CBS |
| PA 1-783-596 | THE VAMPIRE DIARIES: Miss Mystic Falls | WBEI;CBS |
| PA 1-783-613 | THE VAMPIRE DIARIES: Blood Brothers | WBEI;CBS |
| PA 1-783-614 | THE VAMPIRE DIARIES: Isobel | WBEI;CBS |
| PA 1-783-616 | THE VAMPIRE DIARIES: Founder's Day | WBEI;CBS |
| PA 1-799-078 | THE VAMPIRE DIARIES: The Return | WBEI;CBS |
| PA 1-799-070 | THE VAMPIRE DIARIES: Brave New World | WBEI;CBS |
| PA 1-799-071 | THE VAMPIRE DIARIES: Bad Moon Rising | WBEI;CBS |
| PA 1-799-082 | THE VAMPIRE DIARIES: Memory Lane | WBEI;CBS |
| PA 1-799-074 | THE VAMPIRE DIARIES: Kill Or Be Killed | WBEI;CBS |
| PA 1-799-084 | THE VAMPIRE DIARIES: Plan B | WBEI;CBS |
| PA 1-799-072 | THE VAMPIRE DIARIES: Masquerade | WBEI;CBS |
| PA 1-799-073 | THE VAMPIRE DIARIES: Rose | WBEI;CBS |
| PA 1-799-075 | THE VAMPIRE DIARIES: Katerina | WBEI;CBS |
| PA 1-799-064 | THE VAMPIRE DIARIES: The Sacrifice | WBEI;CBS |
| PA 1-799-047 | THE VAMPIRE DIARIES: By The Light Of The Moon | WBEI;CBS |
| PA 1-799-065 | THE VAMPIRE DIARIES: The Descent | WBEI;CBS |
| PA 1-799-067 | THE VAMPIRE DIARIES: Daddy Issues | WBEI;CBS |
| PA 1-799-058 | THE VAMPIRE DIARIES: Crying Wolf | WBEI;CBS |
| PA 1-799-062 | THE VAMPIRE DIARIES: The Dinner Party | WBEI;CBS |
| PA 1-799-029 | THE VAMPIRE DIARIES: The House Guest | WBEI;CBS |
| PA 1-799-087 | THE VAMPIRE DIARIES: Know Thy Enemy | WBEI;CBS |

| PA 1-799-040 | THE VAMPIRE DIARIES: The Last Dance | WBEI;CBS |
|---|---|---|
| PA 1-799-042 | THE VAMPIRE DIARIES: Klaus | WBEI;CBS |
| PA 1-799-038 | THE VAMPIRE DIARIES: The Last Day | WBEI;CBS |
| PA 1-799-045 | THE VAMPIRE DIARIES: The Sun Also Rises | WBEI;CBS |
| PA 1-799-086 | THE VAMPIRE DIARIES: As I Lay Dying | WBEI;CBS |
| PA 135-856 | A WEDDING ON WALTON'S MOUNTAIN | LMI |
| PA 140-775 | MOTHER'S DAY ON WALTON'S MOUNTAIN | LMI |
| PA 140-776 | A DAY FOR THANKS ON WALTON'S MOUNTAIN | LMI |
| PA 715-668 | A WALTON THANKSGIVING REUNION | LMI |
| PA 822-816 | A WALTON WEDDING | LMI |
| PA 921-358 | WALTON'S EASTER | LMI |
| PA 073-761 | THE WALTONS: The Founding | LMI |
| PA 073-763 | THE WALTONS: The Carnival | LMI |
| PA 073-750 | THE WALTONS: The Calf | LMI |
| PA 073-758 | THE WALTONS: The Hunt | LMI |
| PA 073-749 | THE WALTONS: The Typewriter | LMI |
| PA 073-751 | THE WALTONS: The Star | LMI |
| PA 073-736 | THE WALTONS: The Sinner | LMI |
| PA 073-747 | THE WALTONS: The Boy from the CCC | LMI |
| PA 073-745 | THE WALTONS: The Ceremony | LMI |
| PA 073-760 | THE WALTONS: The Legend | LMI |
| PA 073-746 | THE WALTONS: The Literary Man | LMI |
| PA 073-744 | THE WALTONS: The Dust Bowl Cousins | LMI |
| PA 073-741 | THE WALTONS: The Reunion | LMI |
| PA 073-730 | THE WALTONS: The Minstrel | LMI |
| PA 073-732 | THE WALTONS: The Actress | LMI |
| PA 073-752 | THE WALTONS: The Fire | LMI |
| PA 073-762 | THE WALTONS: The Love Story | LMI |
| PA 073-774 | THE WALTONS: The Courtship | LMI |
| PA 073-734 | THE WALTONS: The Gypsies | LMI |
| PA 073-735 | THE WALTONS: The Deed | LMI |
| PA 073-731 | THE WALTONS: The Scholar | LMI |
| PA 073-753 | THE WALTONS: The Bicycle | LMI |
| PA 073-775 | THE WALTONS: The Townie | LMI |
| PA 073-743 | THE WALTONS: The Easter Story | LMI |
| PA 073-661 | THE WALTONS: The First Edition | LMI |
| PA 073-672 | THE WALTONS: The Vigil | LMI |
| PA 073-652 | THE WALTONS: The Comeback | LMI |
| PA 073-664 | THE WALTONS: The Baptism | LMI |

| | | |
|---|---|---|
| PA 232-290 | THE WALTONS: The Fire Storm | LMI |
| PA 073-671 | THE WALTONS: The Nightwalker | LMI |
| PA 073-681 | THE WALTONS: The Wedding | LMI |
| PA 073-675 | THE WALTONS: The Cloudburst | LMI |
| PA 073-673 | THE WALTONS: The Great Motorcycle Race | LMI |
| PA 073-660 | THE WALTONS: The Pony Cart | LMI |
| PA 073-653 | THE WALTONS: The Best Christmas | LMI |
| PA 073-674 | THE WALTONS: The Last Mustang | LMI |
| PA 073-654 | THE WALTONS: The Rebellion | LMI |
| PA 073-694 | THE WALTONS: The Ferris Wheel | LMI |
| PA 073-658 | THE WALTONS: The Elopement | LMI |
| PA 073-676 | THE WALTONS: John's Crossroad | LMI |
| PA 073-682 | THE WALTONS: The Career Girl | LMI |
| PA 073-693 | THE WALTONS: The Hero | LMI |
| PA 073-678 | THE WALTONS: The Inferno | LMI |
| PA 073-689 | THE WALTONS: The Heartbreaker | LMI |
| PA 073-680 | THE WALTONS: The Long Night | LMI |
| PA 073-679 | THE WALTONS: The Hiding Place | LMI |
| PA 073-695 | THE WALTONS: The Go-Getter | LMI |
| PA 073-677 | THE WALTONS: The Achievement | LMI |
| PA 073-688 | THE WALTONS: The Hawk | LMI |
| PA 073-685 | THE WALTONS: The Stray | LMI |
| PA 073-692 | THE WALTONS: The Recluse | LMI |
| PA 073-696 | THE WALTONS: The Warrior | LMI |
| PA 073-683 | THE WALTONS: The Seashore | LMI |
| PA 073-684 | THE WALTONS: The Volunteer | LMI |
| PA 075-520 | THE WALTONS: The Grandchild | LMI |
| PA 073-691 | THE WALTONS: The First Casualty | LMI |
| PA 073-687 | THE WALTONS: The Battle of Drucilla's Pond | LMI |
| PA 073-690 | THE WALTONS: The Flight | LMI |
| PA 073-710 | THE WALTONS: The Children's Carol | LMI |
| PA 073-666 | THE WALTONS: The Milestone | LMI |
| PA 073-667 | THE WALTONS: The Celebration | LMI |
| PA 073-686 | THE WALTONS: The Rumor | LMI |
| PA 073-656 | THE WALTONS: Spring Fever | LMI |
| PA 073-657 | THE WALTONS: The Festival | LMI |
| PA 073-655 | THE WALTONS: The Anniversary | LMI |
| PA 073-701 | THE WALTONS: The Family Tree | LMI |
| PA 073-702 | THE WALTONS: The Ordeal | LMI |
| PA 073-709 | THE WALTONS: The Return | LMI |

| PA 073-711 | THE WALTONS: The Revelation | LMI |
|---|---|---|
| PA 073-700 | THE WALTONS: Grandma Comes Home | LMI |
| PA 103-512 | THE WALTONS: The Outrage: Part 1 | LMI |
| PA 103-503 | THE WALTONS: The Outrage: Part 2 | LMI |
| PA 100-417 | THE WALTONS: The Pledge | LMI |
| PA 100-418 | THE WALTONS: The Triumph | LMI |
| PA 103-520 | THE WALTONS: The Premonition | LMI |
| PA 100-416 | THE WALTONS: The Pursuit | LMI |
| PA 100-422 | THE WALTONS: The Last Ten Days | LMI |
| PA 100-423 | THE WALTONS: The Move | LMI |
| PA 100-415 | THE WALTONS: The Whirlwind | LMI |
| PA 100-419 | THE WALTONS: The Tempest | LMI |
| PA 100-420 | THE WALTONS: The Carousel | LMI |
| PA 100-421 | THE WALTONS: The Hot Rod | LMI |
| PA 103-496 | THE WALTONS: The Gold Watch | LMI |
| PA 103-513 | THE WALTONS: The Beginning | LMI |
| PA 103-518 | THE WALTONS: The Pearls | LMI |
| PA 103-497 | THE WALTONS: The Victims | LMI |
| PA 103-502 | THE WALTONS: The Threshold | LMI |
| PA 103-519 | THE WALTONS: The Indiscretion | LMI |
| PA 104-835 | THE WALTONS: The Heartache | LMI |
| PA 104-837 | THE WALTONS: The Lumberjack | LMI |
| PA 104-836 | THE WALTONS: The Hostage | LMI |
| PA 104-991 | THE WALTONS: The Revel | LMI |
| PA 1-008-123 | THE WEST WING: Pilot | WBEI |
| PA 999-330 | THE WEST WING: Post Hoc, Ergo Propter Hoc | WBEI |
| PA 999-329 | THE WEST WING: A Proportional Response | WBEI |
| PA 999-328 | THE WEST WING: Five Votes Down | WBEI |
| PA 999-323 | THE WEST WING: The Crackpots and These Women | WBEI |
| PA 999-322 | THE WEST WING: Mr. Willis of Ohio | WBEI |
| PA 1-008-118 | THE WEST WING: State Dinner | WBEI |
| PA 999-321 | THE WEST WING: Enemies | WBEI |
| PA 1-008-124 | THE WEST WING: The Short List | WBEI |
| PA 1-008-120 | THE WEST WING: In Excelsis Deo | WBEI |
| PA 1-008-125 | THE WEST WING: Lord John Marbury | WBEI |
| PA 999-319 | THE WEST WING: He Shall, From Time to Time | WBEI |
| PA 1-008-119 | THE WEST WING: Take Out the Trash Day | WBEI |
| PA 1-008-122 | THE WEST WING: Take This Sabbath Day | WBEI |
| PA 1-008-121 | THE WEST WING: Celestial Navigation | WBEI |

| PA 999-318 | THE WEST WING: 20 Hours in L.A. | WBEI |
|---|---|---|
| PA 999-317 | THE WEST WING: The White House Pro-Am | WBEI |
| PA 999-325 | THE WEST WING: Six Meetings Before Lunch | WBEI |
| PA 999-326 | THE WEST WING: Let Bartlet Be Bartlet | WBEI |
| PA 999-327 | THE WEST WING: Mandatory Minimums | WBEI |
| PA 999-324 | THE WEST WING: Lies, Damn Lies and Statistics | WBEI |
| PA 999-320 | THE WEST WING: What Kind of Day Has It Been | WBEI |
| PA 1-078-726 | THE WEST WING: In the Shadow of Two Gunmen: Part I | WBEI |
| PA 1-076-742 | THE WEST WING: In the Shadow of Two Gunmen: Part II | WBEI |
| PA 1-078-727 | THE WEST WING: The Midterms | WBEI |
| PA 1-078-738 | THE WEST WING: In This White House | WBEI |
| PA 1-078-730 | THE WEST WING: And It's Surely to Their Credit | WBEI |
| PA 1-078-728 | THE WEST WING: The Lame Duck Congress | WBEI |
| PA 1-078-741 | THE WEST WING: The Portland Trip | WBEI |
| PA 1-078-732 | THE WEST WING: Shibboleth | WBEI |
| PA 1-078-725 | THE WEST WING: Galileo | WBEI |
| PA 1-078-729 | THE WEST WING: Noel | WBEI |
| PA 1-078-731 | THE WEST WING: The Leadership Breakfast | WBEI |
| PA 1-078-740 | THE WEST WING: The Drop In | WBEI |
| PA 1-192-007 | THE WEST WING: Bartlet's Third State of the Union | WBEI |
| PA 1-078-733 | THE WEST WING: The War at Home | WBEI |
| PA 1-078-734 | THE WEST WING: Ellie | WBEI |
| PA 1-078-743 | THE WEST WING: Somebody's Going to Emergency, Somebody's Going to Jail | WBEI |
| PA 1-078-744 | THE WEST WING: The Stackhouse Filibuster | WBEI |
| PA 1-078-746 | THE WEST WING: 17 People | WBEI |
| PA 1-078-736 | THE WEST WING: Bad Moon Rising | WBEI |
| PA 1-078-745 | THE WEST WING: The Fall's Gonna Kill You | WBEI |
| PA 1-078-737 | THE WEST WING: 18th and Potomac | WBEI |
| PA 1-078-735 | THE WEST WING: Two Cathedrals | WBEI |
| PA 1-110-176 | THE WEST WING: Isaac and Ishmael | WBEI |
| PA 1-110-190 | THE WEST WING: The Special Episode | WBEI |
| PA 1-110-186 | THE WEST WING: Manchester: Part 1 | WBEI |
| PA 1-110-187 | THE WEST WING: Manchester: Part 2 | WBEI |
| PA 1-110-173 | THE WEST WING: Ways and Means | WBEI |
| PA 1-110-174 | THE WEST WING: On the Day Before | WBEI |

| | | |
|---|---|---|
| PA 1-110-183 | THE WEST WING: War Crimes | WBEI |
| PA 1-110-182 | THE WEST WING: Gone Quiet | WBEI |
| PA 1-110-177 | THE WEST WING: The Indians in the Lobby | WBEI |
| PA 1-110-175 | THE WEST WING: The Women of Qumar | WBEI |
| PA 1-110-168 | THE WEST WING: Bartlet for America | WBEI |
| PA 1-110-188 | THE WEST WING: H. Con-172 | WBEI |
| PA 1-110-181 | THE WEST WING: 100,000 Airplanes | WBEI |
| PA 1-110-180 | THE WEST WING: The Two Bartlets | WBEI |
| PA 1-110-178 | THE WEST WING: Night Five | WBEI |
| PA 1-110-189 | THE WEST WING: Hartsfield's Landing | WBEI |
| PA 1-110-170 | THE WEST WING: Dead Irish Writers | WBEI |
| PA 1-110-185 | THE WEST WING: The U.S. Poet Laureate | WBEI |
| PA 1-110-184 | THE WEST WING: Stirred | WBEI |
| PA 1-110-169 | THE WEST WING: Enemies Foreign and Domestic | WBEI |
| PA 1-110-179 | THE WEST WING: The Black Vera Wang | WBEI |
| PA 1-110-172 | THE WEST WING: We Killed Yamamoto | WBEI |
| PA 1-110-171 | THE WEST WING: Posse Comitatus | WBEI |
| PA 1-148-943 | THE WEST WING: 20 Hours in America Part 1 | WBEI |
| PA 1-148-944 | THE WEST WING: 20 Hours in America Part 2 | WBEI |
| PA 1-148-945 | THE WEST WING: College Kids | WBEI |
| PA 1-148-946 | THE WEST WING: Red Mass | WBEI |
| PA 1-148-947 | THE WEST WING: Debate Camp | WBEI |
| PA 1-148-948 | THE WEST WING: Game On | WBEI |
| PA 1-148-950 | THE WEST WING: Election Night | WBEI |
| PA 1-148-951 | THE WEST WING: Process Stories | WBEI |
| PA 1-148-949 | THE WEST WING: Swiss Diplomacy | WBEI |
| PA 1-148-952 | THE WEST WING: Arctic Radar | WBEI |
| PA 1-148-953 | THE WEST WING: Holy Night | WBEI |
| PA 1-148-954 | THE WEST WING: Guns Not Butter | WBEI |
| PA 1-148-955 | THE WEST WING: The Long Goodbye | WBEI |
| PA 1-148-956 | THE WEST WING: Inauguration: Part 1 | WBEI |
| PA 1-148-957 | THE WEST WING: Inauguration: Part 2- Over There | WBEI |
| PA 1-148-958 | THE WEST WING: The California 47th | WBEI |
| PA 1-148-959 | THE WEST WING: Red Haven's On Fire | WBEI |
| PA 1-148-960 | THE WEST WING: Privateers | WBEI |
| PA 1-148-962 | THE WEST WING: Angel Maintenance | WBEI |
| PA 1-148-961 | THE WEST WING: Evidence of Things Not Seen | WBEI |
| PA 1-148-963 | THE WEST WING: Life on Mars | WBEI |

| | | |
|---|---|---|
| PA 1-148-964 | THE WEST WING: Commencement | WBEI |
| PA 1-148-965 | THE WEST WING: Twenty Five | WBEI |
| PA 1-291-070 | THE WEST WING: 7A WF 83429 | WBEI |
| PA 1-291-071 | THE WEST WING: The Dogs of War | WBEI |
| PA 1-291-072 | THE WEST WING: Jefferson Lives | WBEI |
| PA 1-291-073 | THE WEST WING: Han | WBEI |
| PA 1-291-074 | THE WEST WING: Constituency of One | WBEI |
| PA 1-291-075 | THE WEST WING: Disaster Relief | WBEI |
| PA 1-291-076 | THE WEST WING: Separation of Powers | WBEI |
| PA 1-291-077 | THE WEST WING: Shutdown | WBEI |
| PA 1-291-078 | THE WEST WING: Abu El Banat | WBEI |
| PA 1-291-079 | THE WEST WING: The Stormy Present | WBEI |
| PA 1-291-080 | THE WEST WING: The Benign Prerogative | WBEI |
| PA 1-291-081 | THE WEST WING: Slow News Day | WBEI |
| PA 1-291-082 | THE WEST WING: The Warfare of Genghis Khan | WBEI |
| PA 1-291-083 | THE WEST WING: An Khe | WBEI |
| PA 1-291-084 | THE WEST WING: Full Disclosure | WBEI |
| PA 1-291-085 | THE WEST WING: Eppur Si Muove | WBEI |
| PA 1-291-086 | THE WEST WING: The Supremes | WBEI |
| PA 1-291-087 | THE WEST WING: Access | WBEI |
| PA 1-291-088 | THE WEST WING: Talking Points | WBEI |
| PA 1-291-091 | THE WEST WING: No Exit | WBEI |
| PA 1-291-089 | THE WEST WING: Gaza | WBEI |
| PA 1-291-090 | THE WEST WING: Memorial Day | WBEI |
| PA 1-765-880 | THE WEST WING: NSF Thurmont | WBEI |
| PA 1-765-871 | THE WEST WING: The Birnam Wood | WBEI |
| PA 1-765-857 | THE WEST WING: Third Day Story | WBEI |
| PA 1-765-675 | THE WEST WING: Liftoff | WBEI |
| PA 1-765-770 | THE WEST WING: The Hubbert Peak | WBEI |
| PA 1-765-694 | THE WEST WING: The Dover Test | WBEI |
| PA 1-765-764 | THE WEST WING: Change | WBEI |
| PA 1-765-700 | THE WEST WING: In the Room | WBEI |
| PA 1-765-763 | THE WEST WING: Impact Winter | WBEI |
| PA 1-765-665 | THE WEST WING: Faith-Based Initiative | WBEI |
| PA 1-765-791 | THE WEST WING: Opposition Research | WBEI |
| PA 1-765-655 | THE WEST WING: 365 Days | WBEI |
| PA 1-765-797 | THE WEST WING: King Corn | WBEI |
| PA 1-777-436 | THE WEST WING: The Wake Up Call | WBEI |
| PA 1-765-691 | THE WEST WING: Freedonia | WBEI |
| PA 1-765-781 | THE WEST WING: Drought Conditions | WBEI |

| PA 1-765-868 | THE WEST WING: A Good Day | WBEI |
|---|---|---|
| PA 1-765-861 | THE WEST WING: La Palabra | WBEI |
| PA 1-765-683 | THE WEST WING: Ninety Miles Away | WBEI |
| PA 1-267-465 | THE WEST WING: In God We Trust | WBEI |
| PA 1-267-458 | THE WEST WING: Things Fall Apart | WBEI |
| PA 1-267-457 | THE WEST WING: 2162 Votes | WBEI |
| PA 1-769-538 | THE WEST WING: The Ticket | WBEI |
| PA 1-769-951 | THE WEST WING: The Mommy Problem | WBEI |
| PA 1-769-973 | THE WEST WING: Message of the Week | WBEI |
| PA 1-769-552 | THE WEST WING: Mr. Frost | WBEI |
| PA 1-769-545 | THE WEST WING: Here Today | WBEI |
| PA 1-770-076 | THE WEST WING: The Al Smith Dinner | WBEI |
| PA 1-769-519 | THE WEST WING: The Debate | WBEI |
| PA 1-770-095 | THE WEST WING: Undecideds | WBEI |
| PA 1-769-974 | THE WEST WING: The Wedding | WBEI |
| PA 1-770-943 | THE WEST WING: Running Mates | WBEI |
| PA 1-770-946 | THE WEST WING: Internal Displacement | WBEI |
| PA 1-770-106 | THE WEST WING: Duck and Cover | WBEI |
| PA 1-770-103 | THE WEST WING: The Cold | WBEI |
| PA 1-769-535 | THE WEST WING: Two Weeks Out | WBEI |
| PA 1-769-559 | THE WEST WING: Welcome to Wherever You Are | WBEI |
| PA 1-769-543 | THE WEST WING: Election Day | WBEI |
| PA 1-769-526 | THE WEST WING: Election Day: Part 2 | WBEI |
| PA 1-770-950 | THE WEST WING: Requiem | WBEI |
| PA 1-770-908 | THE WEST WING: Transition | WBEI |
| PA 1-770-908 | THE WEST WING: The Last Hurrah | WBEI |
| PA 1-770-077 | THE WEST WING: Institutional Memory | WBEI |
| PA 1-770-906 | THE WEST WING: Tomorrow | WBEI |
| PA 170-757 | THE THORN BIRDS: Part 1 | WBI |
| PA 185-582 | THE THORN BIRDS: Part 2 | WBI |
| PA 185-584 | THE THORN BIRDS: Part 3 | WBI |
| PA 185-581 | THE THORN BIRDS: Part 4 | WBI |
| PA 483-336 | To Have and Have Not | TEC |
| PA 1-742-437 | TWO AND A HALF MEN: Back Off Mary Poppins | WBEI |
| PA 1-742-529 | TWO AND A HALF MEN: Enjoy those Garlic Balls | WBEI |
| PA 1-742-389 | TWO AND A HALF MEN: A Bag Full of Jawea | WBEI |

| PA 1-742-557 | TWO AND A HALF MEN: Bad News from the Clinic | WBEI |
|---|---|---|
| PA 1-742-571 | TWO AND A HALF MEN: The Price of Healthy Gums is Eternal Vigilance | WBEI |
| PA 1-742-468 | TWO AND A HALF MEN: A Kosher Slaughterhouse Out in Fontana | WBEI |
| PA 1-742-411 | TWO AND A HALF MEN: Frankenstein and the Horny Villagers | WBEI |
| PA 1-742-548 | TWO AND A HALF MEN: Yes, Monsignor | WBEI |
| PA 1-742-509 | TWO AND A HALF MEN: The Salmon Under My Sweater | WBEI |
| PA 1-742-592 | TWO AND A HALF MEN: Last Chance to See Those Tattoos | WBEI |
| PA 1-742-587 | TWO AND A HALF MEN: A Lung Full of Alan | WBEI |
| PA 1-742-579 | TWO AND A HALF MEN: Zejdz z Zmoich Wlosow (Get Off My Hair) | WBEI |
| PA 1-742-487 | TWO AND A HALF MEN: Those Big Pink Things with Coconut | WBEI |
| PA 1-742-456 | TWO AND A HALF MEN: Smell the Umbrella Stand | WBEI |
| PA 1-742-554 | TWO AND A HALF MEN: Woo-Hoo, a Hernia-Exam! | WBEI |
| PA 1-742-460 | TWO AND A HALF MEN: It was Mame, Mom | WBEI |
| PA 1-742-433 | TWO AND A HALF MEN: A Low, Guttural Tongue-Flapping Noise | WBEI |
| PA 1-742-526 | TWO AND A HALF MEN: I Always Wanted to Shave a Monkey | WBEI |
| PA 1-742-575 | TWO AND A HALF MEN: A Sympathetic Crotch to Cry On | WBEI |
| PA 1-742-408 | TWO AND A HALF MEN: Squab, Squab, Squab, Squab, Squab | WBEI |
| PA 1-742-450 | TWO AND A HALF MEN: Does this Smell Funny to You? | WBEI |
| PA 1-621-844 | TWO AND A HALF MEN: Weekend in Bangkok with Two Olympic Gymnasts | WBEI |
| PA 1-621-843 | TWO AND A HALF MEN: Principal Gallagher's Lesbian Lover | WBEI |
| PA 1-621-852 | TWO AND A HALF MEN: Carpet Burns and a Bite Mark | WBEI |

| PA 1-621-847 | TWO AND A HALF MEN: Your Dismissive Attitude Toward Boobs | WBEI |
|---|---|---|
| PA 1-621-846 | TWO AND A HALF MEN: We Called It Mr. Pinky | WBEI |
| PA 1-621-853 | TWO AND A HALF MEN: Hi, Mr. Horned One | WBEI |
| PA 1-621-850 | TWO AND A HALF MEN: Sleep Tight, Puddin' Pop | WBEI |
| PA 1-621-855 | TWO AND A HALF MEN: That Voodoo That I Do Do | WBEI |
| PA 1-621-845 | TWO AND A HALF MEN: Madame and Her Special Friend | WBEI |
| PA 1-621-848 | TWO AND A HALF MEN: Something Salted and Twisted | WBEI |
| PA 1-621-851 | TWO AND A HALF MEN: Santa's Village of the Damned | WBEI |
| PA 1-621-800 | TWO AND A HALF MEN: That Special Tug | WBEI |
| PA 1-621-792 | TWO AND A HALF MEN: Humiliation is a Visual Medium | WBEI |
| PA 1-621-795 | TWO AND A HALF MEN: Love Isn't Blind, It's Retarded | WBEI |
| PA 1-621-804 | TWO AND A HALF MEN: My Tongue is Meat | WBEI |
| PA 1-622-018 | TWO AND A HALF MEN: Ergo, the Booty Call | WBEI |
| PA 1-621-813 | TWO AND A HALF MEN: The Unfortunate Little Schnauzer | WBEI |
| PA 1-621-809 | TWO AND A HALF MEN: The Spit-Covered Cobbler | WBEI |
| PA 1-621-811 | TWO AND A HALF MEN: Golly Moses, She's a Muffin | WBEI |
| PA 1-621-790 | TWO AND A HALF MEN: Always a Bridesmaid, Never a Burro | WBEI |
| PA 1-621-789 | TWO AND A HALF MEN: And the Plot Moistens | WBEI |
| PA 1-621-806 | TWO AND A HALF MEN: Just Once with Aunt Sophie | WBEI |
| PA 1-621-854 | TWO AND A HALF MEN: Arguments for the Quickie | WBEI |
| PA 1-621-807 | TWO AND A HALF MEN: The Pistol-Packin' Hermaphrodite | WBEI |
| PA 1-749-395 | TWO AND A HALF MEN: Working for Caligula | WBEI |
| PA 1-749-389 | TWO AND A HALF MEN: Who's Vod Kanuckers | WBEI |

| | | |
|---|---|---|
| PA 1-749-384 | TWO AND A HALF MEN: The Sea is a Harsh Mistress | WBEI |
| PA 1-749-390 | TWO AND A HALF MEN: A Pot Smoking Monkey | WBEI |
| PA 1-749-391 | TWO AND A HALF MEN: A Live Woman of Proven Fertility | WBEI |
| PA 1-749-392 | TWO AND A HALF MEN: Apologies for the Frivolity | WBEI |
| PA 1-749-374 | TWO AND A HALF MEN: Repeated Blows to His Unformed Head | WBEI |
| PA 1-749-375 | TWO AND A HALF MEN: Release the Dogs | WBEI |
| PA 1-749-383 | TWO AND A HALF MEN: Corey's Been Dead for an Hour | WBEI |
| PA 1-749-379 | TWO AND A HALF MEN: Kissing Abraham Lincoln | WBEI |
| PA 1-749-380 | TWO AND A HALF MEN: Walnuts and Demerol | WBEI |
| PA 1-749-382 | TWO AND A HALF MEN: Castrating Sheep in Montana | WBEI |
| PA 1-749-377 | TWO AND A HALF MEN: Don't Worry, Speed Racer | WBEI |
| PA 1-749-396 | TWO AND A HALF MEN: That's Summer Sausage, Not Salami | WBEI |
| PA 1-749-376 | TWO AND A HALF MEN: My Damn Stalker | WBEI |
| PA 1-749-398 | TWO AND A HALF MEN: Young People Have Phlegm Too | WBEI |
| PA 1-749-385 | TWO AND A HALF MEN: I Merely Slept with a Commie | WBEI |
| PA 1-749-386 | TWO AND A HALF MEN: It Never Rains in Hooterville | WBEI |
| PA 1-749-387 | TWO AND A HALF MEN: Smooth as a Ken Doll | WBEI |
| PA 1-749-388 | TWO AND A HALF MEN: Aunt Myra Doesn't Pee a Lot | WBEI |
| PA 1-749-373 | TWO AND A HALF MEN: Tucked, Taped and Gorgeous | WBEI |
| PA 1-749-372 | TWO AND A HALF MEN: Mr. McGlue's Feedbag | WBEI |
| PA 1-749-371 | TWO AND A HALF MEN: Anteaters. They're Just Crazy Lookin' | WBEI |
| PA 1-749-378 | TWO AND A HALF MEN: Prostitutes and Gelato | WBEI |

| PA 1-611-529 | TWO AND A HALF MEN: Waiting for the Right Snapper | WBEI |
|---|---|---|
| PA 1-693-941 | **VALENTINE'S DAY** | NLPI |
| PA 1-611-051 | VERONICA MARS: Pilot | WBEI |
| PA 1-611-054 | VERONICA MARS: Credit Where Credit's Due | WBEI |
| PA 1-611-056 | VERONICA MARS: Meet John Smith | WBEI |
| PA 1-611-050 | VERONICA MARS: The Wrath of Con | WBEI |
| PA 1-611-065 | VERONICA MARS: You Think You Know Somebody | WBEI |
| PA 1-611-066 | VERONICA MARS: Return Of The Kane | WBEI |
| PA 1-611-061 | VERONICA MARS: The Girl Next Door | WBEI |
| PA 1-611-060 | VERONICA MARS: Like A Virgin | WBEI |
| PA 1-611-068 | VERONICA MARS: Drinking The Kool-Aid | WBEI |
| PA 1-611-074 | VERONICA MARS: A  Echolls Family Christmas | WBEI |
| PA 1-611-067 | VERONICA MARS: Silence Of The Lamb | WBEI |
| PA 1-611-070 | VERONICA MARS: Clash Of The Tritons | WBEI |
| PA 1-611-072 | VERONICA MARS: Lord Of The Bling | WBEI |
| PA 1-611-071 | VERONICA MARS: Mars vs. Mars | WBEI |
| PA 1-611-063 | VERONICA MARS: Ruskie Business | WBEI |
| PA 1-611-047 | VERONICA MARS: Betty And Veronica | WBEI |
| PA 1-611-057 | VERONICA MARS: Kanes And Abel's | WBEI |
| PA 1-611-049 | VERONICA MARS: Weapons Of Class Destruction | WBEI |
| PA 1-611-048 | VERONICA MARS: Hot Dogs | WBEI |
| PA 1-611-046 | VERONICA MARS: M.A.D. | WBEI |
| PA 1-611-045 | VERONICA MARS: A Trip To The Dentist | WBEI |
| PA 1-611-053 | VERONICA MARS: Leave It To Beaver | WBEI |
| PA 1-829-301 | VERONICA MARS: Normal Is The Watchword | WBEI |
| PA 1-829-309 | VERONICA MARS: Driver Ed | WBEI |
| PA 1-829-229 | VERONICA MARS: Cheatty Cheatty Bang Bang | WBEI |
| PA 1-827-698 | VERONICA MARS: Green-Eyed Monster | WBEI |
| PA 1-829-242 | VERONICA MARS: Blast From The Past | WBEI |
| PA 1-827-518 | VERONICA MARS: Rat Saw God | WBEI |
| PA 1-829-297 | VERONICA MARS: Nobody Puts Baby In A Corner | WBEI |
| PA 1-800-085 | VERONICA MARS: Ahoy Mateys | WBEI |
| PA 1-829-257 | VERONICA MARS: My Mother, The Fiend | WBEI |
| PA 1-829-300 | VERONICA MARS: One Angry Veronica | WBEI |
| PA 1-829-317 | VERONICA MARS: Donut Run | WBEI |

| PA 1-829-298 | VERONICA MARS: Rashard And Wallace Go To White Castle | WBEI |
|---|---|---|
| PA 1-800-086 | VERONICA MARS: Ain't No Magic Mountain High Enough | WBEI |
| PA 1-829-236 | VERONICA MARS: Versatile Toppings | WBEI |
| PA 1-827-700 | VERONICA MARS: The Quick And The Wed | WBEI |
| PA 1-827-699 | VERONICA MARS: The Rapes Of Graff | WBEI |
| PA 1-800-089 | VERONICA MARS: Plan B | WBEI |
| PA 1-800-095 | VERONICA MARS: I Am God | WBEI |
| PA 1-800-096 | VERONICA MARS: Nevermind The Buttocks | WBEI |
| PA 1-800-100 | VERONICA MARS: Look Who's Stalking | WBEI |
| PA 1-800-091 | VERONICA MARS: Happy Go Lucky | WBEI |
| PA 1-800-098 | VERONICA MARS: Not Pictured | WBEI |
| PA 1-827-920 | VERONICA MARS: Welcome Wagon | WBEI |
| PA 1-827-500 | VERONICA MARS: My Big Fat Greek Rush Week | WBEI |
| PA 1-827-661 | VERONICA MARS: Wichita Linebacker | WBEI |
| PA 1-827-506 | VERONICA MARS: Charlie Don't Surf | WBEI |
| PA 1-827-673 | VERONICA MARS: President Evil | WBEI |
| PA 1-827-609 | VERONICA MARS: Hi Infidelity | WBEI |
| PA 1-827-668 | VERONICA MARS: Of Vice And Men | WBEI |
| PA 1-827-679 | VERONICA MARS: Lord Of The Pi's | WBEI |
| PA 1-827-689 | VERONICA MARS: Spit & Eggs | WBEI |
| PA 1-827-696 | VERONICA MARS: Show Me The Monkey | WBEI |
| PA 1-827-693 | VERONICA MARS: Poughkeepsie, Tramps And Thieves | WBEI |
| PA 1-827-686 | VERONICA MARS: There's Got To Be A Morning After Pill | WBEI |
| PA 1-827-691 | VERONICA MARS: Postgame Mortem | WBEI |
| PA 1-827-682 | VERONICA MARS: Mars Bars | WBEI |
| PA 1-827-583 | VERONICA MARS: Papa's Cabin | WBEI |
| PA 1-827-578 | VERONICA MARS: Un-American Graffiti | WBEI |
| PA 1-827-601 | VERONICA MARS: Debasement Tapes | WBEI |
| PA 1-829-311 | VERONICA MARS: I Know What You'll Do Next Summer | WBEI |
| PA 1-827-921 | VERONICA MARS: Weevil's Wobble | WBEI |
| PA 1-829-306 | VERONICA MARS: The Bitch Is Back | WBEI |

| PA 1-110-603 | WITCHBLADE: Parallax | Warner Brothers Television, a division of Time Warner Entertainment Company, LP ("WBT") |
|---|---|---|
| PA 1-110-600 | WITCHBLADE: Conundrum | WBT |
| PA 1-110-599 | WITCHBLADE: Diplopia | WBT |
| PA 1-110-601 | WITCHBLADE: Sacrifice | WBT |
| PA 1-110-602 | WITCHBLADE: Legion | WBT |
| PA 1-110-604 | WITCHBLADE: Maelstrom | WBT |
| PA 1-110-605 | WITCHBLADE: Periculum | WBT |
| PA 1-110-606 | WITCHBLADE: Thanatopsis | WBT |
| PA 1-110-607 | WITCHBLADE: Apprehension | WBT |
| PA 1-110-608 | WITCHBLADE: Convergence | WBT |
| PA 1-110-609 | WITCHBLADE: Transcendence | WBT |
| PA 1-110-587 | WITCHBLADE: Emergence | WBT |
| PA 1-110-588 | WITCHBLADE: Destiny | WBT |
| PA 1-110-589 | WITCHBLADE: Agape | WBT |
| PA 1-110-592 | WITCHBLADE: Consectatio | WBT |
| PA 1-110-590 | WITCHBLADE: Static | WBT |
| PA 1-110-591 | WITCHBLADE: Nailed | WBT |
| PA 1-110-593 | WITCHBLADE: Lagrimas | WBT |
| PA 1-110-594 | WITCHBLADE: Hierophant | WBT |
| PA 1-110-595 | WITCHBLADE: Veritas | WBT |
| PA 1-110-596 | WITCHBLADE: Parabolic | WBT |
| PA 1-110-597 | WITCHBLADE: Palindrome | WBT |
| PA 1-110-598 | WITCHBLADE: Ubique | WBT |